# EXHIBIT W

**From:** **Heather L Ard** Heather.Ard@phoenix.gov
**Subject:** police report ready at 1717 E Grant St Suite 100
**Date:** October 19, 2018 at 11:12 AM
**To:** rudy@the-plf.com
**Cc:** Public Records PPD public.records.ppd@phoenix.gov

Mr. Navarrete,

The following items are ready at this time:
Police report 2018-01463618 $11.28
REF: Andres Arteaga Nevarez

Your request will be held for 30 days at the information window of 1717 E. Grant St. Suite 100 at the Phoenix Police Department's CEU. If the records are not viewed or picked up after 30 days they will be purged and the request will be closed out.

PRTS # 1800041501


Public Records, Code Enforcement Unit
Phoenix Police Department
1717 E Grant St Suite 100
Phoenix, AZ 85034
Monday-Friday 8am to 4pm

public.records.ppd@phoenix.gov
p:602.534.1127  f:602.495-0596
**"Policing with PRIDE"**

**PRIDE**
**Protection | Respect | Integrity | Dedication | Excellence**

Visit us online! www.phoenix.gov/police
Follow us on Twitter- www.twitter.com/phoenixpolice
Subscribe to us on YouTube- www.youtube.com/phxpd



**PHOENIX POLICE DEPARTMENT (0723)**
**Incident Report**

| Incident Number | CFS Incident # |
|---|---|
| 201800001463618 | 201801463618 |

| Report Type | | Page 1 of 9 |
|---|---|---|
| Incident Report | | |

| Date / Time Occurred | | Date / Time Reported |
|---|---|---|
| 08/18/2018 16:44  to  08/18/2018 16:44 | | 08/18/2018 16:44 |

| Arrested Suspects | Additional Suspects 1 | Unknown Suspects | Victims 1 | Other Persons | Vehicles | Items | Evidence Count | Leoka Count 1 | Related Report # |
|---|---|---|---|---|---|---|---|---|---|

| ☐ Arson Related | Arson Code | | Damage Value | | ☐ Bias Crime | ☐ Gang Involved | ☐ Domestic Violence |
|---|---|---|---|---|---|---|---|

**Incident Details**

| Squad | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|
| C32 | EXCEPTION - DEATH OF OFFENDER | DEATH OF THE OFFENDER | 8/18/2018 |

| Situation Found | | Status |
|---|---|---|
| RESULTED IN PHOTOS TAKEN | | |

| Location Given By Dispatcher | Cargo Theft |
|---|---|
| 5445 S 15TH AVE | |

**Incident Address**

| Street Address |
|---|
| 5445 S 15TH AVE |

| City | State | Zip | Country Code |
|---|---|---|---|
| PHOENIX | ARIZONA | 85041 | UNITED STATES OF AMERICA (USA) |

**Administrative Info**

| Reporting Officer | Serial # |
|---|---|
| KIPPER, TYLER | 08151 |

**OFFENSE**

☑ Primary Offense

Offense Description
**AGG ASSAULT-OFFICER--FIREARM**

| Offense/Statute Code | Severity | Attempted/Completed | Premise Type |
|---|---|---|---|
| 13-1204A8A  011 | FELONY | COMPLETED | SINGLE FAMILY HOUSE |

| Circumstances | Bias | Bias 2 |
|---|---|---|
| OTHER | NONE | |

| Bias 3 | Bias 4 | Bias 5 |
|---|---|---|

| Criminal Activity 1 | Criminal Activity 2 | Criminal Activity 3 |
|---|---|---|
| NONE/UNKNOWN | | |

| Offender Using 1 | Offender Using 2 | Offender Using 3 |
|---|---|---|
| NOT APPLICABLE | | |

| # Premise Entered | Home Invasion | Domestic Violence | Gang Activity |
|---|---|---|---|

| Primary Gang Type | Primary Gang Name |
|---|---|

| Secondary Gang Type | Secondary Gang Name |
|---|---|

| Drug Related | Drug Type | Drug Origin | |
|---|---|---|---|

**MO Panel**

| Entry Type | Entry Area | Entry Method |
|---|---|---|

| Entry Point 1 | Entry Point 2 | Exit Point 1 |
|---|---|---|

| Exit Point 2 | Target Area | Property Target 1 |
|---|---|---|

| Property Target 2 | Property Target 3 | Victim Target |
|---|---|---|

| Time of Day | Victim Activity | Action 1 to Premises |
|---|---|---|

| Action 2 to Premises | Action 3 to Premises | Action 1 on Victim |
|---|---|---|

| Action 2 on Victim | Action 3 on Victim | Other Action 1 |
|---|---|---|

| Other Action 2 | Other Action 3 | Solicited Offered 1 |
|---|---|---|

| Solicited Offered 2 | Solicited Offered 3 | Weapon 1 |
|---|---|---|
| | | FIREARM - HANDGUN |

| Weapon 1 Auto | Weapon 2 | Weapon 2 Auto |
|---|---|---|

| Weapon 3 | Weapon 3 Auto | Arson |
|---|---|---|

| Precipitating Circumstance | Instrument Used |
|---|---|

Comments

PUBLIC RECORDS Released Pursuant to A.R.S. 39-121, Et. Seq.



### PHOENIX POLICE DEPARTMENT (0723)
### Incident Report

| Incident Number | CFS Incident # |
|---|---|
| 201800001463618 | 201801463618 |

| Report Type | |
|---|---|
| Incident Report | Page 2 of 9 |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 08/18/2018 16:44   to   08/18/2018 16:44 | 08/18/2018 16:44 |

---

**SUSPECT**   ☑ Known   ☐ Unknown   ☐ Arrested

| Name (Last, First Middle) | | | | | Suffix | |
|---|---|---|---|---|---|---|
| ARTEAGA, ANDRES | | | | | | |

| Nickname | Race | Sex | SSN | Date of Birth | Age | Age Range | Age At Time Of Incident |
|---|---|---|---|---|---|---|---|
| | WHITE | MALE | ▓▓▓ | 27 | 27 to | 27 |

| Height | Weight | Driver's License # | DL State | DL Class | DL Restrictions |
|---|---|---|---|---|---|
| 5'07" | 155 | ▓▓▓ | ARIZONA | | |

| Primary Language | Place of Birth | Citizenship | Ethnicity | Marital Status |
|---|---|---|---|---|
| | | | UNKNOWN | |

| SIB Check Result | ICE Contact Date | ICE Phone # | ICE Response |
|---|---|---|---|
| | | | |

| Preferred | Home Phone | Cell Phone | Email Address |
|---|---|---|---|
| | | | |

| Additional Email or Social Media Handle | Social Media Types |
|---|---|
| | |

**Suspect Home Address**

| Street Address |
|---|
| ▓▓▓ |

| City | State | Zip | Country Code |
|---|---|---|---|
| K | ARIZONA | | UNITED STATES OF AMERICA (USA) |

| Place Name |
|---|
| |

**Mailing Address**

| Street Address |
|---|
| |

| City | State | Zip | Country Code |
|---|---|---|---|
| | | | |

**Suspect Employment Information**

☐ Student   ☐ Homeless   Employer / School            Occupation            Work Phone

| Street Address |
|---|
| |

| City | State | Zip | Country Code |
|---|---|---|---|
| | | | |

| Hours of Employment | Days Off |
|---|---|
| | |

**Details**

| Hair Color | Hair Length | Glasses | Eye Color | Build | Facial Hair |
|---|---|---|---|---|---|
| BROWN | LONG | ☐ | HAZEL | MEDIUM | |

| Facial Hair Color | Voice | Complexion | Teeth |
|---|---|---|---|
| | | | |

| Clothing Description |
|---|
| |

| Misc 1 |
|---|
| |

| Misc 2 |
|---|
| |

| Trademarks of Suspect |
|---|
| |

| Injury 1 | Injury 2 | Injury 3 | Injury 4 | Injury 5 |
|---|---|---|---|---|
| DECEASED | | | | |

☐ Hospitalized   Hospital Facility            Resident   U.S. RESIDENT

**MO Panel**

| Entry Type | Entry Area | Entry Method |
|---|---|---|
| | | |

| Entry Point | Exit Point | Target Area |
|---|---|---|
| | | |

| Property Target 1 | Property Target 2 | Property Target 3 |
|---|---|---|
| | | |

| Victim Target | Time of Day | Victim Activity |
|---|---|---|
| | | |

| Action 1 on Victim | Action 2 on Victim | Action 3 on Victim |
|---|---|---|
| | | |

| Action 1 to Premises | Action 2 to Premises | Action 3 to Premises |
|---|---|---|
| | | |

**PHOENIX POLICE DEPARTMENT (0723)**
**Incident Report**

| Incident Number | CFS Incident # |
|---|---|
| 201800001463618 | 201801463618 |

| Report Type | | |
|---|---|---|
| Incident Report | Page **3** | of **9** |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 08/18/2018 16:44    to    08/18/2018 16:44 | 08/18/2018 16:44 |

| Other Action 1 | Other Action 2 | Other Action 3 |
|---|---|---|
| Solicited Offered 1 | Solicited Offered 2 | Solicited Offered 3 |
| Weapon 1 | Weapon 2 | Weapon 3 |
| Weapon 1 Type | Weapon 2 Type | Weapon 3 Type |
| Weapon 1 Caliber | Weapon 2 Caliber | Weapon 3 Caliber |
| Weapon 1 Color | Weapon 2 Color | Weapon 3 Color |
| Arson | Precipitating Circumstance | Instrument Used |
| Comments | | |

### Gang Information

| ☐ Primary Gang | Primary Gang Name | Primary Gang Membership Info |
|---|---|---|
| Primary Gang Location Info | Rival Gang Name | |

Colors/Logos

| ☐ Secondary Gang | Secondary Gang Name | Secondary Gang Membership Info |
|---|---|---|
| Secondary Gang Location | Rival Gang Name | |

Colors/Logos

☐ Clothing or Colors  ☐ Gang Tattoos  ☐ Paraphernalia or Photographs  ☐ Self Proclamation  ☐ Witness Testimony/Statement  ☐ Written/Electronic Correspondance

Other

### Guardian Information

| ☐ Guardian Notified | Guardian Notified By | Guardian Notified On |
|---|---|---|
| Guardian Of | Guardian Relationship | |

### Associated Offenses

| Offense | |
|---|---|
| AGG ASSAULT-OFFICER--FIREARM | ☑ Associated With Suspect |

| VICTIM | Victim Type |
|---|---|
| | INDIVIDUAL |

Name (Last, First Middle)
**ROY, ERIC**

| Suffix | Nickname | Race | Sex | SSN | Date of Birth | Age | Age Range |
|---|---|---|---|---|---|---|---|
| | | WHITE | MALE | | | 42 | to |

| Infant Type | Height | Weight | Driver's License # | DL State | Age At Time Of Incident |
|---|---|---|---|---|---|
| | 5'08" | 140 | | | |

| Primary Language | Will Prosecute? | Can Identify Suspect? | ☐ Victim's Notification/Victim's Right Pamphlet provided. | Consular Notified? | Place of Birth |
|---|---|---|---|---|---|

| Citizenship | Ethnicity | Marital Status | Preferred | Home Phone | Cell Phone |
|---|---|---|---|---|---|
| | NON-HISPANIC | | | | |

| Email Address | Additional Email or Social Media Handle | Social Media Types |
|---|---|---|

### Victim Home Address

Street Address

| City | State | Zip | Country Code |
|---|---|---|---|

### Employment Information

| ☐ Student | ☐ Homeless | Employer / School | Occupation |
|---|---|---|---|

KIRK_001589



**PHOENIX POLICE DEPARTMENT (0723)**
## Incident Report

| Incident Number | | CFS Incident # |
|---|---|---|
| 201800001463618 | | 201801463618 |
| Report Type | | Page 4 of 9 |
| Incident Report | | |
| Date / Time Occurred | | Date / Time Reported |
| 08/18/2018 16:44  to  08/18/2018 16:44 | | 08/18/2018 16:44 |

| College Name | On Campus ☐ Yes ☐ No | Work Phone | Hours of Employment |
|---|---|---|---|

**Street Address**

| City | State | Zip | Country Code |
|---|---|---|---|

### Details

| Hair Color | Eye Color | Build | Resident | Teeth |
|---|---|---|---|---|
| | | | U.S. RESIDENT | |

| Injury 1 | Injury Description |
|---|---|
| NONE | |

| Injury 2 | Injury 3 | Injury 4 | Injury 5 |
|---|---|---|---|

| Victim Condition | Victim-Offender |
|---|---|

| A. Assault/Homicide ☑ Yes ☐ No | A. Assault/Homicide Circumstance 1 ASSAULT ON LAW ENFORCEMENT OFFICER | A. Assault/Homicide Circumstance 2 |
|---|---|---|
| Justifiable Homicide ☐ Yes ☐ No | Justifiable Homicide Circumstance | |
| ☐ Victim Hospitalized | Hospital Facility | Hospital Description |

| Under Influence Alcohol? ☐ Yes ☐ No ☐ Unknown | Under Influence Drugs? ☐ Yes ☐ No ☐ Unknown | DV Frame of Action | Domestic Violence Victim Transported ☐ Yes ☐ No |
|---|---|---|---|
| Violation of Protective Order ☐ Yes ☐ No | Cohabitant ☐ Yes ☐ No | | |

### Victim Suspect Relationships

| Suspect | Relationship |
|---|---|
| Suspect:1 ARTEAGA, ANDRES | RELATIONSHIP UNKNOWN |

### Gang Information

| ☐ Primary Gang | Primary Gang Name | Primary Gang Membership Info |
|---|---|---|
| Primary Gang Location Info | | Rival Gang Name |

**Colors/Logos**

| ☐ Secondary Gang | Secondary Gang Name | Secondary Gang Membership Info |
|---|---|---|
| Secondary Gang Location | | Rival Gang Name |

**Colors/Logos**

| ☐ Clothing or Colors | ☐ Gang Tattoos | ☐ Paraphernalia or Photographs | ☐ Self Proclamation | ☐ Witness Testimony/Statement | ☐ Written/Electronic Correspondance |
|---|---|---|---|---|---|

**Other**

### Guardian Information

| ☐ Guardian Notified | Guardian Notified By | Guardian Notified On |
|---|---|---|
| Guardian Of | | Guardian Relationship |

### Associated Offenses

| Offense | | ☑ Associated With Victim |
|---|---|---|
| AGG ASSAULT-OFFICER—FIREARM | | |

| Activity | Assignment | Assault Time |
|---|---|---|
| ALL OTHER | TWO OFFICER VEHICLE | 16:44 |

| Weapon | Injury | ☐ Cleared |
|---|---|---|
| FIREARM - HAND GUN | NONE | |

KIRK_001590



PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| Incident Number | | CFS Incident # |
|---|---|---|
| 201800001463618 | | 201801463618 |
| Report Type | | |
| Incident Report | | Page 5　of 9 |
| Date / Time Occurred | | Date / Time Reported |
| 08/18/2018 16:44　to　08/18/201816:44 | | 08/18/2018 16:44 |

| Officer | | ORI |
|---|---|---|
| ROY,ERIC C | ☑ Vest Worn | AZ000723 |

Associated Offenses

| Offense | |
|---|---|
| AGG ASSAULT-OFFICER—FIREARM | ☑ Associated With Leoka |

Narrative Information
==================

**CALL INFORMATION:**
==================
CALL TYPE:　SUBJECT WITH WARRANT
DATE:　·08/18/18
TIME:　1644 HOURS
LOCATION:　5445 SOUTH 15TH AVENUE

RECEIVED:　1644 HOURS
DISPATCHED: 1644 HOURS
ARRIVED:　1644 HOURS

SUSPECT: ANDRES ARTEAGA
-PRONOUNCED DECEASED BY CAPTAIN HINTON AT 1655 HOURS.

FIRE RESPONSE:
PHOENIX FIRE DEPARTMENT
INCIDENT # 18-306508
ENGINE 39
CAPTAIN HINTON
"A" SHIFT

PHOENIX POLICE PATROL PERSONNEL:
SERGEANT RINCON #8639
-RESPONDING SUPERVISOR
-PROVIDED INCIDENT BRIEFING

OFFICER MULLEN #9221
-WAS UNDERCOVER
-MOVED GUN FROM SUSPECTS' HAND

OFFICER CARNES #8714
-WAS UNDERCOVER AND RESPONDED TO SHOOTING SCENE

OFFICER NICHOLS #9167
- MARKED UNIT AND IN UNIFORM
-WAS AT FRONT OF HOUSE WHEN SHOTS FIRED

OFFIER CURRY #8888
-UNDERCOVER UNIT RESPONDED TO SHOOTING SCENE

OFFICER SMITH #8058
-UNDERCOVER UNIT RESPONDED TO SHOOTING SCENE

OFFICER ENCINAS #9700
-TRAFFIC AT 1500 WEST SOUTHERN AVENUE

OFFICER BEGAY #9821
-TRAFFIC AT 1500 WEST ROSER AVENUE

KIRK_001591



PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| Incident Number | | CFS Incident # |
|---|---|---|
| 201800001463618 | | 201801463618 |
| Report Type | | |
| Incident Report | | **Page** 6 **of** 9 |
| Date / Time Occurred | | Date / Time Reported |
| 08/18/2018 16:44   to   08/18/2018 16:44 | | 08/18/2018 16:44 |

OFFICER SPELTS #10153
-TRAFFIC AT 1400 WEST SUNLAND DRIVE

OFFICER RICHBERGER #10147
-STOOD BY ANDRES ARTEAGA ON SCENE

OFFICER KLINGENSMITH #8903
-TRAFFIC IN ALLEY EAST OF 5445 SOUTH 15TH AVENUE

OFFICER WOODCOCK #9697
-STOOD BY VIDEO IN RESIDENCE OF 5445 SOUTH 15TH AVENUE

INVESTIGATIVE PERSONNEL:
SERGEANT VASQUEZ #5680
-INVESTIGATIVE SUPERVISOR

DETECTIVE KIPPER #8151
CASE AGENT, INTERVIEW WITH OFFICER ROY

DETECTIVE STAEHELI #7267
-SCENE

DETECTIVE DALTON #5174
-INTERVIEW OFFICER MULLEN

DETECTIVE CARPENTER #8832
-BULLET COUNT

DETECTIVE RUDD #8085
-ASSIST

DETECTIVE SMOJVER #9236
-ASSIST

RESPONSE:
ON 08/18/18 AT APPROXIMATELY 1700 HOURS, I WAS CONTACTED BY SERGEANT VASQUEZ #5680. HE ASKED ME TO RESPOND TO THE SCENE OF AN OFFICER INVOLVED SHOOTING AT 5445 SOUTH 15TH AVENUE. I ARRIVED ON SCENE AT APPROXIMATELY 1800 HOURS. ONCE ALL OF THE INITIAL INFORMATION WAS OBTAINED AND OTHER INVESTIGATORS ARRIVED ON SCENE I ATTENDED AN INCIDENT BRIEFING GIVEN BY SERGEANT RINCON #8639.

BRIEFING:
ON 08/18/18 OFFICERS WITH THE 42X SQUAD HAD BEEN TASKED WITH ATTEMPTING TO LOCATE ANDRES ARTEAGA WHO HAD A WARRANT FOR HIS ARREST. OFFICERS MULLEN, CARNES, CURRY, AND SMITH WERE TASKED WITH BEING IN A PLAIN CLOTHES CAPACITY WHILE OFFICERS ROY AND NICHOLS RODE IN A MARKED PATROL TAHOE AND IN UNIFORM. AT APPROXIMATELY 1640 HOURS, OFFICERS LOCATED ANDRES USING THE ALLEY WAYS IN THE AREA, OF 15TH AVENUE AND SUNLAND, OFFICERS ROY AND NICHOLS BEGAN DRIVING TO THE AREA WHEN THEY SAW ANDRES JUMP INTO THE BACKYARD OF A HOUSE AT 5449 SOUTH 15TH AVENUE. OFFICER ROY WENT TO THE ALLEY JUST EAST OF THE HOUSE AND OFFICER NICHOLS WENT TO THE FRONT OF THE HOUSE.

OFFICER ROY OBSERVED THE SUSPECT GO INTO THE BACKYARD OF THE RESIDENCE AT 5445 SOUTH 15TH AVENUE. OFFICER ROY WENT TO CONFRONT ANDRES AT WHICH POINT ANDRES PULLED A GUN AND OFFICER ROY SHOT ANDRES SEVERAL TIMES FATALLY WOUNDING ANDRES. OFFICER MULLEN JUMPED THE FENCE INTO THE BACKYARD AND OBSERVED ANDRES ON THE GROUND WITH A GUN IN HIS HAND. OFFICER MULLEN MOVED THE GUN AWAY FROM ANDRES AND THEN CALLED FOR THE FIRE DEPARTMENT TO RESPOND.

KIRK_001592



PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| Incident Number 20180001463618 | | CFS Incident # 201801463618 |
|---|---|---|
| Report Type Incident Report | | Page 7 of 9 |
| Date / Time Occurred 08/18/2018 16:44 to 08/18/2018 16:44 | | Date / Time Reported 08/18/2018 16:44 |

PHOENIX FIRE RESPONDED TO THE SCENE, AND ATTEMPTED TO PROVIDE TREATMENT BUT UPON ARRIVAL DECLARED ANDRES DECEASED AT 1655 HOURS.

AFTER THE BRIEFING I WAS ASSIGNED THE CASE AGENT DUTIES AND INTERVIEWED OFFICER ROY.

WALKTHROUGH INTERVIEW WITH OFFICER ROY #9240.

PERSONNEL PRESENT:
OFFICER ROY #9240
DETECTIVE KIPPER #8151
DETECTIVE STAEHELI #7267
DETECTIVE DALTON #5174
DETECTIVE CARPENTER #8832
DETECTIVE SMOJVER #9236
JESS LARONA-COUNSEL FOR OFFICER ROY
COUNTY ATTORNEY KAREN SCIARRO.

ON 08/18/18 AT APPROXIMATELY 1905 HOURS, I CONDUCTED A WALKTHROUGH INTERVIEW WITH OFFICER ERIC ROY. THE INTERVIEW WAS AUDIO RECORDED AND THE AUDIO RECORDING WAS LATER UPLOADED TO THE FORENSIC IMAGING UNIT SERVER. THE FOLLOWING IS A SUMMARY OF THE INTERVIEW.

INTERVIEW BEGAN ON THE SOUTHEAST CORNER OF 15TH AVENUE AND SUNLAND ROAD.

OFFICER ROY WAS A MEMBER OF THE 42X SQUAD AND WAS TASKED WITH LOCATING A SUBJECT, ANDRES ARTEAGA, WHO HAD A WARRANT FOR HIS ARREST. MEMBERS OF HIS SQUAD HAD SEEN ANDRES THE DAY PRIOR WHEN THEY WERE LOOKING FOR HIM BUT HE ENTERED INTO A HOUSE BEFORE THEY COULD POSITIVELY IDENTIFY HIM, SO THEY KNEW ANDRES WAS IN THE AREA. A WORKUP OF ANDRES WAS CONDUCTED AND DURING THAT WORKUP THEY FOUND ANDRES HAD A HISTORY OF RUNNING AND FIGHTING WITH THE POLICE DURING HIS CONTACTS WITH OFFICERS. THEY ALSO FOUND THAT DURING HIS LAST ARREST IN MARCH OF 2018 HE CLAIMED TO BE ARMED WITH A GUN, WHILE BEING SEARCHED DURING THAT ARREST NO GUN WAS DISCOVERED. OFFICER ROY HAD NO PREVIOUS CONTACT WITH ANDRES, BUT OTHER MEMBERS OF HIS SQUAD HAD.

OFFICER ROY WAS IN A MARKED POLICE TAHOE WITH HIS PARTNER OFFICER NICHOLS. THEY WERE SITTING AT THE CHURCH JUST SOUTH OF SUNLAND AVENUE ON 15TH AVENUE. OFFICER ROY AND NICHOLS DROVE TO A NEARBY QT TO GET DRINKS WHEN OTHER MEMBERS OF HIS SQUAD PUT OUT OVER THE RADIO THAT THEY SAW ANDRES NEAR 15TH AVENUE. OFFICER ROY AND NICHOLS WENT TO A HOUSE OVER NEAR 13TH AVENUE AND HIDALGO BECAUSE HE HAS BEEN KNOWN TO FREQUENT A HOUSE OVER THERE. ANDRES HAD A HISTORY OF USING THE ALLEYS TO MOVE AROUND THE NEIGHBORHOOD AS NOT TO BE SEEN BY POLICE. THE OFFICERS WENT NORTH ON 13TH AVENUE FROM HIDALGO AND THEN WEST DOWN SUNLAND AVENUE IN SEARCH OF ANDRES. AS THEY TURNED ONTO SUNLAND AVENUE THEY COULD SEE A MALE IN THE DISTANCE WHO MATCHED THE CLOTHING FOR ANDRES.

AS THE TWO OFFICERS DROVE WEST DOWN SUNLAND THEY COULD SEE ANDRES WALKING EAST ON SUNLAND AVENUE THEN JUMP A SHORT METAL FENCE INTO THE FRONT YARD OF 5449 SOUTH 15TH AVENUE. AS ANDRES JUMPED THE SHORT FENCE INTO THE YARD HE APPEARED TO HAVE A HARD TIME GETTING OVER THE FENCE AND HAD HIS HANDS IN HIS WAIST LIKE HE WAS HOLDING HIS PANTS UP. AS THE OFFICERS PULLED UP TO THE SOUTH SIDE OF THE HOUSE OFFICER ROY OBSERVED ANDRES JUMP THE FENCE INTO THE BACKYARD OF THE RESIDENCE. OFFICER ROY EXITED THE TAHOE AND WENT TO THE ALLEY JUST EAST OF THE RESIDENCE. OFFICER NICHOLS WENT TO THE FRONT YARD OF THE HOUSE TO WATCH FOR ANDRES.

JUST NORTH IN THE ALLEY IN BETWEEN 5449 AND 5445 SOUTH 15TH AVENUE WAS AN ELECTRICAL BOX THAT OFFICER ROY STOOD UP ON AND BEGAN TO SCAN THE BACKYARD OF 5449 SOUTH 15TH AVENUE. OFFICER ROY WAS UNABLE TO SEE ANDRES IN THE BACKYARD OF THE RESIDENCE AT 5449 SOUTH 15TH AVENUE BUT AS OFFICER ROY BEGAN TO SCAN TO THE NORTH HE SAW ANDRES IN THE SOUTH SIDE YARD OF 5445 SOUTH 15TH AVENUE NEAR THE GATE TO THE FRONT YARD. OFFICER ROY WAS UNCLEAR IF HE SAW ANDRES JUMP THE FENCE INTO THE YARD OR IF HE WAS ALREADY IN THE SIDE YARD WHEN HE SAW ANDRES.

KIRK_001593



PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| Incident Number 201800001463618 | | CFS Incident # 201801463618 |
|---|---|---|
| Report Type Incident Report | | Page **8** of **9** |
| Date / Time Occurred 08/18/2018 16:44 to 08/18/2018 16:44 | | Date / Time Reported 08/18/2018 16:44 |

OFFICER ROY JUMPED INTO THE BACKYARD OF THE RESIDENCE AT 5445 SOUTH 15TH AVENUE AND BEGAN TO MOVE TOWARDS ANDRES WHO WAS STILL ON THE SOUTH SIDE YARD. AT THE REAR OF THE HOUSE WAS A SMALL DOG GATE OFFICER ROY HAD TO JUMP OVER TO GET INTO THE SIDE YARD WITH ANDRES. AS SOON AS ANDRES SAW OFFICER ROY HE BEGAN TO KICK AT A SIDE DOOR TO THE RESIDENCE IN AN ATTEMPT TO GET INTO THE HOUSE. OFFICER ROY CHALLENGED ANDRES BUT COULD NOT REMEMBER WHAT COMMANDS HE GAVE TO ANDRES. OFFICER ROY CONTINUED TO APPROACH ANDRES AND AS HE DID HE DREW HIS TASER AND FIRED IT AT ANDRES. THE ENTIRE TIME OFFICER ROY WAS APPROACHING ANDRES FROM THE BACKYARD FENCE TO THE POINT THE TASER WAS DEPLOYED ANDRES WAS DIGGING INTO HIS WAIST AREA.

AS THE TASER WAS BEING DEPLOYED OFFICER ROY SAW ANDRES BEGIN TO REACH TOWARDS HIS WAIST WITH BOTH HANDS AND PULL HIS SHIRT UP WITH HIS LEFT HAND AND DRAW A GUN OUT WITH HIS RIGHT HAND. ANDRES PULLED THE WEAPON UP TOWARDS HIS CHEST WITH THE BARREL POINTING AT THE GROUND AND TO THE LEFT OF ANDRES. OFFICER ROY FEARED FOR HIS LIFE THINKING ANDRES WAS GOING TO SHOOT HIM IN AN ATTEMPT TO GET AWAY, OFFICER ROY ALSO FEARED FOR THE SAFETY OF ANY RESIDENTS IN THE HOUSE. OFFICER ROY SIMULTANEOUSLY DROPPED THE TASER AND DREW HIS FIREARM AND BEGAN TO DISCHARGE HIS FIREARM AT ANDRES. OFFICER ROY ESTIMATED HE SHOT 7-10 TIMES UNTIL THE ACTIONS OF THE SUSPECT HAD STOPPED.

OFFICER ROY WAS NOT SURE IF THE TASER MADE CONTACT WITH ANDRES BECAUSE AT THE MOMENT OFFICER ROY PULLED THE TRIGGER ON THE TASER WAS WHEN HE SAW ANDRES WITH A FIREARM AND BEGAN TO TRANSITION TO HIS FIREARM. OFFICER ROY SHOT AT ANDRES ONE HANDED AND ESTIMATED HE WAS APPROXIMATELY 6 FEET AWAY. HE DIRECTED DETECTIVE STAEHELI TO HIS APPROXIMATE POSITION AND DETECTIVE STAEHELI PLACED A BLUE CONE AT THIS POSITION. HE STATED THE SUSPECT WAS STANDING AT THE SAME POSITION AS WHERE HE WAS CURRENTLY LYING WHICH WAS JUST EAST OF THE SOUTH SIDE GATE.

OFFICER ROY STATED HE BECAME EXTREMELY FOCUSED WHEN HE SAW ANDRES PULL A GUN AND THOUGHT THE GUN HE HAD WAS A DERRINGER HANDGUN WITH ONE BARREL OVER THE TOP OF THE OTHER.

AFTER THE SHOOTING OFFICER ROY RETREATED TO THE REAR OF THE HOUSE WHERE COVER WAS AND WAITED FOR OTHER MEMBERS OF HIS SQUAD TO ARRIVE AND ASSIST. OFFICER MULLENS JUMPED THE FENCE NEAR THE FRONT OF THE HOUSE TO ENTER INTO THE BACKYARD AND ENSURED ANDRES WAS NO LONGER A THREAT AND SECURED THE SCENE FOR FIRE.

THE GATE TO THE BACKYARD WAS LOCKED AND HAD TO BE CUT TO ALLOW FIRE ACCESS TO THE AREA.

THE INTERVIEW ENDED AT APPROXIMATELY 1924 HOURS AND NO MORE QUESTIONS WERE ASKED OF OFFICER ROY.

AT THE CONCLUSION OF THE WALKTHROUGH INTERVIEW I BRIEFED THE COMMAND STAFF ON THE DETAILS OF THE INTERVIEW.

ON 08/18/18 AT APPROXIMATELY 2000 HOURS, I BEGAN TO CONDUCT A WORK UP ON ANDRES IN AN ATTEMPT TO LOCATE NEXT OF KIN FOR ANDRES. I DID LOCATE A POSSIBLE RELATIVE BELIEVED TO BE HIS MOTHER, ROSA ARTEAGA. I LOCATED THREE ADDRESSES AND FOUR PHONE NUMBERS POSSIBLY BELONGING TO HER. ON 08/18/18 AT APPROXIMATELY 2100 HOURS I WENT TO TWO OF THE ADDRESSES WE LOCATED, AND                     AT                     A MALE ANSWERED THE DOOR HE SPOKE VERY LITTLE ENGLISH BUT STATED ROSA DID NOT LIVE AT HIS HOUSE AND LIVED OFF OF 13TH AVENUE. HE DID NOT HAVE A PHONE NUMBER FOR ROSA. AT                     : THE RESIDENCE APPEARED TO BE VACANT AND NO ONE ANSWERED THE DOOR UPON KNOCKING. PATROL OFFICERS WERE SENT TO A 3RD ADDRESS AT                     THERE THEY MADE CONTACT WITH THE RESIDENTS WHO STATED THEY JUST MOVED IN TWO MONTHS AGO AND ROSA DID NOT LIVE WITH THEM NOR DID THEY KNOW WHO SHE WAS. I ALSO CALLED ALL FOUR PHONE NUMBERS TWO OF THE NUMBERS, WERE DISCONNECTED AND TWO OF THE NUMBERS, HAD PEOPLE ANSWER BUT THEY DID NOT KNOW WHO ROSA WAS. AT THIS POINT IN THE INVESTIGATION NO NEXT OF KIN HAS BEEN LOCATED AND FURTHER FOLLOW UP WILL BE DONE TO LOCATE THEM.

FOR FURTHER DETAILS OF THE INVESTIGATION REFER TO THE SUPPLEMENTAL REPORTS.

KIRK_001594

PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| | |
|---|---|
| Incident Number<br>201800001463618 | CFS Incident #<br>201801463618 |
| Report Type<br>Incident Report | Page **9**  of **9** |
| Date / Time Occurred<br>08/18/2018 16:44    to    08/18/2018 16:44 | Date / Time Reported<br>08/18/2018 16:44 |

Public Narrative

KIRK_001595

| PHOENIX POLICE DEPARTMENT (0723) | Incident Number 201800001463618 | | CFS Incident # 201801463618 |
|---|---|---|---|
| **Incident Report** | Report Type Incident Supplement | | Page 1 of 1 |
| | Date / Time Occurred 08/18/2018 16:44 to | Date / Time Reported 08/18/2018 16:44 | |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|

| Arson Related | Arson Code | | | Damage Value | | Bias Crime | Gang Involved | Domestic Violence |
|---|---|---|---|---|---|---|---|---|

**Incident Details**

| Squad C35 | Clearance Disposition | | Cleared by Exception | | Exceptional Clearance Date |
|---|---|---|---|---|---|

| Situation Found RESULTED IN PHOTOS TAKEN | | Status | |
|---|---|---|---|

| Location Given By Dispatcher 5445 S 15TH AVE | | Cargo Theft |
|---|---|---|

**Incident Address**

| Street Address 5445 S 15TH AVE | | | |
|---|---|---|---|
| City PHOENIX | State ARIZONA | Zip 85041 | Country Code UNITED STATES OF AMERICA (USA) |

**Administrative Info**

| Reporting Officer CARPENTER, ERIC | Serial # 08832 |
|---|---|

**Narrative Information**

ON 08/18/2018 AT APPROXIMATELY 1700 HOURS, I WAS CONTACTED AT HOME BY DETECTIVE SERGEANT VASQUEZ #5680 AND DIRECTED TO RESPOND TO 5445 SOUTH 15TH AVENUE, IN REFERENCE TO A POLICE INVOLVED SHOOTING. I ARRIVED AT 1805 HOURS AND WE WERE EVENTUALLY BRIEFED BY PATROL SERGEANT RINCON #8639 OF THE CIRCUMSTANCES OF EVENTS UP TO THAT POINT. AFTER THE BRIEFING, I WAS ASSIGNED THE TASK OF COMPLETING A WEAPON INSPECTION OF OFFICER ROY #9240, WHO HAD DRAWN AND FIRED HIS SERVICE WEAPON. THIS INSPECTION TOOK PLACE INSIDE THE MOBILE ACTIVITY COMMAND VAN PARKED JUST SOUTH OF THE INCIDENT LOCATION ON SOUTH 15TH AVENUE.

SERGEANT WILLIAMS #9538 OF THE PROFESSIONAL STANDARDS BUREAU, AND CSS SMITH #A5558, ASSISTED WITH RECORD KEEPING AND PHOTOGRAPHS.

BELOW IS THE WEAPONS INSPECTION REPORT INFORMATION.

OFFICER ROY #9240
FULL PATROL UNIFORM WITH OUTER CARRIER
RIGHT HANDED, HOLSTER RIGHT SIDE HIP
PERSONALLY OWNED WEAPON
GLOCK MODEL 17 9MM  LUGER CALIBER
SUREFIRE WEAPON LIGHT
S/N AAGP798
ROUND IN THE CHAMBER: YES
MAGAZINE 1 (GUN MAGAZINE): 6 ROUNDS PRESENT
MAGAZINE 2: 17 ROUNDS PRESENT
MAGAZINE 3: 17 ROUNDS PRESENT
HEAD STAMP: SPEER 9MM LUGER +P
FIRED WEAPON: YES
TOTAL MISSING ROUNDS: 11

Public Narrative

PHOENIX POLICE DEPARTMENT (0723)
# Incident Report

| Incident Number | CFS Incident # |
|---|---|
| 201800001463618 | 201801463618 |

| Report Type | |
|---|---|
| Incident Supplement | Page 1 of 2 |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 08/18/2018 16:44    to    08/18/2018 16:44 | 08/18/2018 16:44 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2 | | |

| ☐ Arson Related | Arson Code | | Damage Value | | ☐ Bias Crime | ☐ Gang Involved | ☐ Domestic Violence |
|---|---|---|---|---|---|---|---|

### Incident Details

| Squad | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|
| C35 | EXCEPTION - DEATH OF OFFENDER | | |

| Situation Found | Status |
|---|---|
| RESULTED IN PHOTOS TAKEN | |

| Location Given By Dispatcher | Cargo Theft |
|---|---|
| 5445 S 15TH AVE | |

### Incident Address

| Street Address |
|---|
| 5445 S 15TH AVE |

| City | State | Zip | Country Code |
|---|---|---|---|
| PHOENIX | ARIZONA | 85041 | UNITED STATES OF AMERICA (USA) |

### Administrative Info

| Reporting Officer | Serial # |
|---|---|
| DUNCAN, CHRISTY | A5442 |

### EVIDENCE

| Barcode # | Category | Action |
|---|---|---|
| 51000521996 | ITEM | EVIDENCE |

| Description |
|---|
| A5442 - ITEM 1: TWO (2) WATER SWABS. COLLECTED AT 5445 SOUTH 15TH AVENUE. |

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| SWAB(S) | | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|

| NCIC Type |
|---|

| NCIC Code | NCIC Number |
|---|---|

| Comment |
|---|

| Impounded Site | Impounded By |
|---|---|
| ANNEX | DUNCAN,CHRISTY ELAINE |

| Summary |
|---|

### EVIDENCE

| Barcode # | Category | Action |
|---|---|---|
| 51000521997 | ITEM | EVIDENCE |

| Description |
|---|
| A5442 - ITEM 2: ONE (1) WET, ONE (1) DRY SWAB. LOCATION: EXTERIOR DOOR HANDLE OF SERVICE DOOR, AFTER BLACK POWDER, AT 5445 SOUTH 15TH AVENUE. |

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| SWAB(S) | | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|

| NCIC Type |
|---|

| NCIC Code | NCIC Number |
|---|---|

| Comment |
|---|

| Impounded Site | Impounded By |
|---|---|
| ANNEX | DUNCAN,CHRISTY ELAINE |

| Summary |
|---|

Narrative Information

THIS SUPPLEMENT WAS CREATED FOR IMPOUNDING PURPOSES ONLY. THE LISTED ITEMS WERE COLLECTED AT

PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| Incident Number | CFS Incident # |
|---|---|
| 201800001463618 | 201801463618 |
| Report Type | |
| Incident Supplement | Page **2** of **2** |
| Date / Time Occurred | Date / Time Reported |
| 08/18/2018 16:44 to 08/18/2018 16:44 | 08/18/2018 16:44 |

**5445 SOUTH 15TH AVENUE, ON AUGUST 18, 2018.**

Public Narrative

PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| Incident Number | | CFS Incident # |
|---|---|---|
| 201800001463618 | | 201801463618 |

| Report Type | | |
|---|---|---|
| Incident Supplement | Page **1** of **1** | |

| Date / Time Occurred | | Date / Time Reported |
|---|---|---|
| 08/18/2018 16:44 to 08/18/2018 16:44 | | 08/18/2018 16:44 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|

| Arson Related | Arson Code | | Damage Value | | Bias Crime | Gang Involved | Domestic Violence |
|---|---|---|---|---|---|---|---|

### Incident Details

| Squad | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|
| C32 | EXCEPTION - DEATH OF OFFENDER | | |

| Situation Found | Status |
|---|---|
| RESULTED IN PHOTOS TAKEN | |

| Location Given By Dispatcher | Cargo Theft |
|---|---|
| 5445 S 15TH AVE | |

### Incident Address

| Street Address | | |
|---|---|---|
| 5445 S 15TH AVE | | |

| City | State | Zip | Country Code |
|---|---|---|---|
| PHOENIX | ARIZONA | 85041 | UNITED STATES OF AMERICA (USA) |

### Administrative Info

| Reporting Officer | Serial # |
|---|---|
| MARINO, MADISON | M0064 |

**Narrative Information**

WORKING UNDER THE DIRECTIVE OF HOMICIDE AND ASSAULTS SUPERVISORS, THE FOLLOWING EVIDENCE WAS PROCESSED BY NIBIN. ALL EVIDENCE WAS HANDLED WEARING LATEX GLOVES AND HIGH FILTRATION MASK.

BARCODE NUMBER:    51000519226 ( CASINGS ENCLOSED)
VIAL NUMBER ENTERED (IF APPLICABLE):   N/A

CALIBER: 9MM LUGER
CARTRIDGE MFG: SPEER
FIRING PIN SHAPE: GLOCK

ENTERED BY:   ATF CRIME GUN INTELLIGENCE COORDINATOR MADISON MARINO M0064 201 E WASHINGTON ST PHOENIX, AZ 85003 602-338-1448

THE LISTED EVIDENCE WAS CHECKED OUT FROM THE PROPERTY MANAGEMENT BUREAU (PMB) LOCATED AT 100 E. ELWOOD STREET.  IT WAS TRANSPORTED TO 620 W. WASHINGTON STREET AND PLACED IN A SECURED LOCKER IN THE NIBIN AREA.

ON 8/21/2018, WHILE WEARING LATEX GLOVES, THE EVIDENCE WAS REMOVED FROM THE LOCKER AND THE CASING (S) EXAMINED. REPRESENTATIVE CASINGS WERE PREPARED AND ENTERED INTO THE I.B.I.S. BRASSTRAX SYSTEM.

AFTER ENTRY, THE EVIDENCE WAS REPACKAGED IN ITS ORIGINAL PACKAGING.  THE PACKAGE(S) WAS MARKED WITH A PINK "ENTERED IN NIBIN" STICKER WITH THE ENTRY DATE AND SERIAL NUMBER OR LAST NAME OF THE PERSON MAKING THE ENTRY.  THE EVIDENCE WAS THEN RETURNED TO PMB.

Public Narrative

## PHOENIX POLICE DEPARTMENT (0723)
### Incident Report

| Incident Number | CFS Incident # |
|---|---|
| 201800001463618 | 201801463618 |

| Report Type | | |
|---|---|---|
| Incident Supplement | Page 1 | of 2 |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| to | 08/18/2018 16:44 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 2 | | |

| Arson Related | Arson Code | | Damage Value | | Bias Crime | Gang Involved | Domestic Violence |
|---|---|---|---|---|---|---|---|
| ☐ | | | | | ☐ | ☐ | ☐ |

**Incident Details**

| Squad | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|
| | | | |

| Situation Found | Status |
|---|---|
| RESULTED IN PHOTOS TAKEN | |

| Location Given By Dispatcher | Cargo Theft |
|---|---|
| 5445 S 15TH AVE | |

**Incident Address**

| Street Address | | | |
|---|---|---|---|
| 5445 S 15TH AVE | | | |

| City | State | Zip | Country Code |
|---|---|---|---|
| PHOENIX | ARIZONA | 85041 | UNITED STATES OF AMERICA (USA) |

**Administrative Info**

| Reporting Officer | Serial # |
|---|---|
| GOODNOUGH. MONICA | A5971 |

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000519224 | FIREARM | EVIDENCE |

**Description**

A5971- ITEM 2- ONE BLACK AND BROWN COBRA ENT OF UTAH, MODEL CB9, SERIAL NUMBER CT061369NCIC STOLENCOLLECTED FROM THE GROUND JUST NORTH OF THE SOUTH PROPERTY WALL LOCATED AT 5445 SOUTH 15TH AVENUE

| Brand | Model | Color |
|---|---|---|
| COBRA | CB9 | |

| Serial Number | Owner Applied Number | Est. Value |
|---|---|---|
| CT061369 | | |

| Weapon Type | Weapon Caliber |
|---|---|
| | 9MM |

| Checked NCIC | NCIC Results |
|---|---|
| | |

| NCIC Number | AmmoType | Importer's Name |
|---|---|---|
| | | |

| Comments |
|---|
| |

| Impounded Site | Impounded By |
|---|---|
| ANNEX | GOODNOUGH,MONICA |

| Summary |
|---|
| |

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000519226 | ITEM | EVIDENCE |

**Description**

A5971- ITEM 3- A SILVER CASING, HEAD STAMP SPEER 9MM LUGER + PCOLLECTED FROM THE GROUND JUST SOUTH OF THE SOUTH HOUSE WALL LOCATED AT 5445 SOUTH 15TH AVENUE    ITEM 4- A SILVER CASING, HEAD STAMP SPEER 9MM LUGER + PCOLLECTED FROM THE GROUND JUST SOUTH OF THE SOUTH HOUSE WALL LOCATED AT 5445 SOUTH 15TH AVENUE    ITEM 5- A SILVER CASING, HEAD STAMP SPEER 9MM LUGER + PCOLLECTED FROM THE GROUND JUST SOUTH OF THE SOUTH HOUSE WALL LOCATED AT 5445 SOUTH 15TH AVENUE    ITEM 6- A SILVER CASING, HEAD STAMP SPEER 9MM LUGER + PCOLLECTED FROM THE GROUND JUST SOUTH OF THE SOUTH HOUSE WALL, NORTH OF ITEM #5LOCATED AT 5445 SOUTH 15TH AVENUE    ITEM 7- A SILVER CASING, HEAD STAMP SPEER 9MM LUGER + PCOLLECTED FROM THE GROUND JUST SOUTH OF THE SOUTH HOUSE WALL, NORTH OF ITEM #8LOCATED AT 5445 SOUTH 15TH AVENUE    ITEM 8- A SILVER CASING, HEAD STAMP SPEER 9MM LUGER + PCOLLECTED FROM THE GROUND JUST SOUTH OF THE SOUTH HOUSE WALL, NORTH OF ITEM #7LOCATED AT 5445 SOUTH 15TH AVENUE    ITEM 9- A SILVER CASING, HEAD STAMP SPEER 9MM LUGER + PCOLLECTED FROM THE GROUND JUST SOUTH OF THE SOUTH HOUSE WALL, NORTH OF ITEM #8LOCATED AT 5445 SOUTH 15TH AVENUE    ITEM 10- A SILVER CASING, HEAD STAMP SPEER 9MM LUGER + PCOLLECTED FROM THE GROUND JUST SOUTH.OF THE SOUTH HOUSE WALL, NORTH OF ITEM #8LOCATED AT 5445 SOUTH 15TH AVENUE    ITEM 11- A SILVER CASING, HEAD STAMP SPEER 9MM LUGER + PCOLLECTED FROM THE GROUND JUST SOUTH OF THE SOUTH HOUSE WALL, NORTH OF ITEM #8LOCATED AT 5445 SOUTH 15TH AVENUE    ITEM 12- A SILVER CASING, HEAD STAMP SPEER 9MM LUGER + PCOLLECTED FROM THE GROUND JUST SOUTH OF THE SOUTH HOUSE WALL, NORTH OF ITEM #8LOCATED AT 5445 SOUTH 15TH AVENUE    ITEM 20- A SILVER CASING, HEAD STAMP SPEER 9MM LUGER + PCOLLECTED FROM THE GROUND JUST SOUTH OF THE SOUTH HOUSE WALL, EAST OF ITEM #3LOCATED AT 5445 SOUTH 15TH AVENUE

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| CASING(S) | | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|
| | | | |

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|
| | | | | |

| NCIC Type |
|---|
| |

| PHOENIX POLICE DEPARTMENT (0723) | Incident Number<br>201800001463618 | | CFS Incident #<br>201801463618 |
|---|---|---|---|
| **Incident Report** | Report Type<br>Incident Supplement | | Page 2 of 2 |
| | Date / Time Occurred<br>to | | Date / Time Reported<br>08/18/2018 16:44 |

| NCIC Code | | NCIC Number | |
|---|---|---|---|
| Comment | | | |

| Impounded Site<br>ANNEX | Impounded By<br>GOODNOUGH,MONICA |
|---|---|
| Summary | |

Narrative Information

THIS SUPPLEMENT WAS CREATED TO IMPOUND ITEMS COLLECTED AT 5445 SOUTH 15TH AVENUE ON AUGUST 18, 2018. THIS SUPPLEMENT IS FOR IMPOUNDING PURPOSES ONLY.

Public Narrative

KIRK_001601

**PHOENIX POLICE DEPARTMENT (0723)**
**Incident Report**

| Incident Number | | CFS Incident # |
|---|---|---|
| 201800001463618 | | 201801463618 |
| ReportType | | Page **1** of **1** |
| Incident Supplement | | |
| Date / Time Occurred | | Date / Time Reported |
| 08/18/2018 16:44 to | | 08/18/2018 16:44 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|

| Arson Related | Arson Code | | Damage Value | | | Bias Crime | Gang Involved | Domestic Violence |
|---|---|---|---|---|---|---|---|---|

**Incident Details**

| Squad | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|
| C35 | | | |

| Situation Found | Status |
|---|---|
| RESULTED IN PHOTOS TAKEN | |

| Location Given By Dispatcher | Cargo Theft |
|---|---|
| 5445 S 15TH AVE | |

**Incident Address**

| Street Address |
|---|
| 5445 S 15TH AVE |

| City | State | Zip | Country Code |
|---|---|---|---|
| PHOENIX | ARIZONA | 85041 | UNITED STATES OF AMERICA (USA) |

**Administrative Info**

| Reporting Officer | Serial # |
|---|---|
| SMOJVER, MICHAEL | 09236 |

**Narrative Information**

ON 08-18-18 AT APPROXIMATELY 1653 HOURS, I WAS CONTACTED BY SERGEANT ROBERT VASQUEZ #5680 AND REQUESTED TO RESPOND TO 5445 SOUTH 15TH AVENUE REGARDING AN OFFICER INVOLVED SHOOTING. UPON MY ARRIVAL AT APPROXIMATELY 1750 HOURS, I ATTENDED A BRIEFING BY SERGEANT SAUL RINCON #8639. UPON COMPLETION OF THE BRIEFING I WAS TASKED WITH ASSISTING DETECTIVE STAEHELI #7267 WITH THE SCENE.

WHILE ON SCENE, I WAS ASKED TO SECURE THE FIREARM FOUND NEAR ANDRES ARTEAGA'S BODY. IT WAS FOUND ON THE GROUND IN THE GRASS EAST OF ANDRES' BODY. THE FIREARM WAS A SMALL BLACK TWO SHOT DERRINGER PISTOL. IT WAS A COBRA ENT OF UTAH, MODEL CB9 AND HAD A SERIAL NUMBER OF CT061369. A RECORDS CHECK WAS CONDUCTED AND IT WAS DISCOVERED THE FIREARM WAS STOLEN REFERENCE REPORT 2016-0859180. THE HAMMER WAS COCKED BACK AND THE SAFETY WAS ACTIVATED. I TOOK THE FIREARM TO THE MAC VAN AND UNLOADED IT IN THE BULLET TRAP. IT WAS LOADED WITH TWO 9MM CARTRIDGES. ONE WAS HEAD STAMPED TULAMMO 9MM LUGER AND THE SECOND WAS HEAD STAMPED FC 9MM LUGER. PHOTOGRAPHS WERE TAKEN OF THE FIREARM AND 9MM CARTRIDGES BY CRIME SCENE SPECIALIST C. DUNCAN #A5442.

I SECURED FROM THE SCENE AT APPROXIMATELY 2255 HOURS.

ON 08-19-18 AT APPROXIMATELY 0720 HOURS, I WAS CONTACTED BY DETECTIVE KIPPER #8151 AND REQUESTED TO ASSIST WITH THE NEXT OF KIN NOTIFICATION OF ANDRES ARTEAGA'S SISTER. AT APPROXIMATELY 0830 HOURS, DETECTIVE RUDD #8085 AND I CONTACTED BIANCA ARTEAGA AT HER RESIDENCE LOCATED AT                    BIANCA KNEW WHY WE WERE THERE AND ASSUMED IT WAS ABOUT HER BROTHER AS THE DESCRIPTION GIVEN BY MEDIA OUTLETS RESEMBLED ANDRES. BIANCA HAD NOT SPOKEN TO ANDRES IN A LONG TIME, WAS AWARE OF HIS DRUG USE, AND DID NOT KNOW WHERE HE HAD BEEN LIVING. BIANCA ALSO COMMENTED SHE HAD NO IDEA WHERE HER MOTHER LIVED AND HAD NOT SPOKEN TO HER IN A LONG TIME. I SECURED FROM THE SCENE AT APPROXIMATELY 0845 HOURS.

**Public Narrative**

KIRK_001602



### PHOENIX POLICE DEPARTMENT (0723)
## Incident Report

| | |
|---|---|
| Incident Number<br>201800001463618 | CFS Incident #<br>201801463618 |
| Report Type<br>Incident Supplement | Page 1  of 2 |
| Date / Time Occurred<br>to | Date / Time Reported<br>08/18/2018 16:44 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count<br>2 | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|

| Arson Related ☐ | Arson Code | | Damage Value | | Bias Crime ☐ | Gang Involved ☐ | Domestic Violence ☐ |
|---|---|---|---|---|---|---|---|

**Incident Details**

| Squad | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|

| Situation Found | Status |
|---|---|

| Location Given By Dispatcher<br>5445 S 15TH AVE | Cargo Theft |
|---|---|

**Incident Address**

| Street Address<br>5445 S 15TH AVE | | | |
|---|---|---|---|
| City<br>PHOENIX | State<br>ARIZONA | Zip<br>85041 | Country Code<br>UNITED STATES OF AMERICA (USA) |

**Administrative Info**

| Reporting Officer<br>SMITH. NICOLE | Serial #<br>A5558 |
|---|---|

**EVIDENCE**

| Barcode #<br>51000519192 | Category<br>FIREARM | Action<br>EVIDENCE |
|---|---|---|

Description

A5558 - ITEM #1 - A GLOCK 9MM (MODEL: 17C, SERIAL #AAGP798) ITEM #1A - A CARTRIDGE (HEAD STAMP: SPEER 9MM LUGER +P - REMOVED FROM THE CHAMBER OF ITEM #1 ITEM #1B - A MAGAZINE LOADED WITH SIX (6) CARTRIDGES - REMOVED FROM THE MAGAZINE WELL OF ITEM #1 * ALL ITEMS COLLECTED FROM OFFICER ROY #9240 AT 5445 SOUTH 15TH AVENUE

| Brand<br>GLOCK | Model<br>17C | Color |
|---|---|---|
| Serial Number<br>AAGP798 | Owner Applied Number | Est. Value |
| Weapon Type | Weapon Caliber<br>9MM | |
| Checked NCIC<br>NO | NCIC Results | |
| NCIC Number | Ammo Type | Importer's Name |
| Comments | | |

| Impounded Site<br>ANNEX | Impounded By<br>SMITH,NICOLE L |
|---|---|
| Summary | |

**EVIDENCE**

| Barcode #<br>51000519193 | Category<br>ITEM | Action<br>EVIDENCE |
|---|---|---|

Description

A5558 - ITEM #2 - A MAGAZINE LOADED WITH SEVENTEEN (17) CARTRIDGES (OFFICER'S #2 MAGAZINE)ITEM #3 - A MAGAZINE LOADED WITH SEVENTEEN (17) CARTRIDGES (OFFICER'S #3 MAGAZINE)COLLECTED FROM OFFICER ROY #9240 AT 5445 SOUTH 15TH AVENUE

| Property Type<br>CARTRIDGE(S) (LIVE AMMUNITION) | Qty/Unit<br>2 | Unit of Measure | Brand |
|---|---|---|---|
| Model<br>MAGAZINES | Color | Serial Number | Owner Applied Number |
| Value Per Unit | Total Value | Registration Number | Registration State | Year |
| NCIC Type | | | | |
| NCIC Code | | | NCIC Number | |
| Comment | | | | |

| Impounded Site<br>ANNEX | Impounded By<br>SMITH,NICOLE L |
|---|---|
| Summary | |

KIRK_001603

PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| Incident Number | CFS Incident # |
|---|---|
| 201800001463618 | 201801463618 |

| Report Type | Page 2 of 2 |
|---|---|
| Incident Supplement | |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| to | 08/18/2018 16:44 |

Narrative Information

THIS SUPPLEMENT WAS CREATED FOR IMPOUNDING PURPOSES. I COLLECTED THE ITEMS LISTED IN THIS SUPPLEMENT ON AUGUST 18, 2018, AT 5445 SOUTH 15TH AVENUE.

Public Narrative

KIRK_001604

## PHOENIX POLICE DEPARTMENT (0723)
### Incident Report

| | |
|---|---|
| Incident Number 201800001463618 | CFS Incident # 2018014636618 |
| Report Type Incident Supplement | Page 1 of 6 |
| Date / Time Occurred 08/18/2018 16:44 to 08/18/2018 16:44 | Date / Time Reported 08/18/2018 16:44 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count 14 | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|

| ☐ Arson Related | Arson Code | | Damage Value | ☐ Bias Crime | ☐ Gang Involved | ☐ Domestic Violence |
|---|---|---|---|---|---|---|

**Incident Details**

| Squad C35 | Clearance Disposition EXCEPTION - DEATH OF OFFENDER | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|

| Situation Found RESULTED IN PHOTOS TAKEN | Status |
|---|---|

| Location Given By Dispatcher 5445 S 15TH AVE | Cargo Theft |
|---|---|

**Incident Address**

| Street Address 5445 S 15TH AVE | | | |
|---|---|---|---|
| City PHOENIX | State ARIZONA | Zip 85041 | Country Code UNITED STATES OF AMERICA (USA) |

**Administrative Info**

| Reporting Officer STAEHELI, ERIC | Serial # 07267 |
|---|---|

**EVIDENCE**

| Barcode # 51000523208 | Category ITEM | Action EVIDENCE |
|---|---|---|

Description
BLACK JACKET REMOVED FROM ANDRES ARTEAGA AT AUTOPSY.

| Property Type CLOTHES / FURS | Qty/Unit 1 | Unit of Measure | Brand |
|---|---|---|---|
| Model | Color | Serial Number | Owner Applied Number |
| Value Per Unit | Total Value | Registration Number | Registration State | Year |
| NCIC Type | | | | |
| NCIC Code | | | NCIC Number | |
| Comment | | | | |

| Impounded Site ANNEX | Impounded By STAEHELI,ERIC S |
|---|---|
| Summary | |

**EVIDENCE**

| Barcode # 51000523209 | Category ITEM | Action EVIDENCE |
|---|---|---|

Description
GRAY SHIRT REMOVED FROM ANDRES ARTEAGA AT AUTOPSY.

| Property Type CLOTHES / FURS | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| Model | Color | Serial Number | Owner Applied Number |
| Value Per Unit | Total Value | Registration Number | Registration State | Year |
| NCIC Type | | | | |
| NCIC Code | | | NCIC Number | |
| Comment | | | | |

| Impounded Site ANNEX | Impounded By STAEHELI,ERIC S |
|---|---|
| Summary | |

KIRK_001605



**PHOENIX POLICE DEPARTMENT (0723)**
## Incident Report

| Incident Number | CFS Incident # |
|---|---|
| 201800001463618 | 201801463618 |

| Report Type | Page **2** of **6** |
|---|---|
| Incident Supplement | |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 08/18/2018 16:44    to    08/18/2018 16:44 | 08/18/2018 16:44 |

---

### EVIDENCE

| Barcode # | Category | Action |
|---|---|---|
| 51000523210 | ITEM | EVIDENCE |

**Description**
1 PAIR (2) OF BLACK SHOES AND 1 PAIR (2) OF BLACK SOCKS; REMOVED FROM ANDRES ARTEAGA AT AUTOPSY.

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| CLOTHES / FURS | 4 | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|
| | | | |

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|
| | | | | |

| NCIC Type | | |
|---|---|---|
| | | |

| NCIC Code | | NCIC Number |
|---|---|---|
| | | |

| Comment |
|---|
| |

| Impounded Site | Impounded By |
|---|---|
| ANNEX | STAEHELI,ERIC S |

| Summary |
|---|
| |

---

### EVIDENCE

| Barcode # | Category | Action |
|---|---|---|
| 51000523211 | ITEM | EVIDENCE |

**Description**
1 PAIR OF GRAY SHORTS REMOVED FROM ANDRES ARTEAGA AT AUTOPSY.

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| CLOTHES / FURS | 1 | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|
| | | | |

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|
| | | | | |

| NCIC Type | | |
|---|---|---|
| | | |

| NCIC Code | | NCIC Number |
|---|---|---|
| | | |

| Comment |
|---|
| |

| Impounded Site | Impounded By |
|---|---|
| ANNEX | STAEHELI,ERIC S |

| Summary |
|---|
| |

---

### EVIDENCE

| Barcode # | Category | Action |
|---|---|---|
| 51000523212 | ITEM | EVIDENCE |

**Description**
DARK BLUE WITH A WHITE PATTERN, BOXER SHORTS REMOVED FROM ANDRES ARTEAGA AT AUTOPSY.

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| CLOTHES / FURS | 1 | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|
| | | | |

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|
| | | | | |

| NCIC Type | | |
|---|---|---|
| | | |

| NCIC Code | | NCIC Number |
|---|---|---|
| | | |

| Comment |
|---|
| |

| Impounded Site | Impounded By |
|---|---|
| ANNEX | STAEHELI,ERIC S |

| Summary |
|---|
| |

KIRK_001606



**PHOENIX POLICE DEPARTMENT (0723)**
**Incident Report**

| | |
|---|---|
| Incident Number 201800001463618 | CFS Incident # 201801463618 |
| Report Type Incident Supplement | Page 3 of 6 |
| Date / Time Occurred 08/18/2018 16:44 to 08/18/2018 16:44 | Date / Time Reported 08/18/2018 16:44 |

### EVIDENCE

| Barcode # 51000523213 | Category ITEM | | Action EVIDENCE | |
|---|---|---|---|---|
| Description | | | | |
| 1 BLACK AND GRAY GOLD'S GYM CLOTH ADJUSTABLE BELT REMOVED FROM ANDRES ARTEAGA AT AUTOPSY. | | | | |
| Property Type OTHER | Qty/Unit 1 | Unit of Measure | Brand | |
| Model | Color | Serial Number | Owner Applied Number | |
| Value Per Unit | Total Value | Registration Number | Registration State | Year |
| NCIC Type | | | | |
| NCIC Code | | | NCIC Number | |
| Comment | | | | |

| Impounded Site ANNEX | Impounded By STAEHELI,ERIC S |
|---|---|
| Summary | |

### EVIDENCE

| Barcode # 51000523214 | Category ITEM | | Action EVIDENCE | |
|---|---|---|---|---|
| Description | | | | |
| 1 BLOOD BLOT; COLLECTED FROM ANDRES ARTEAGA AT AUTOPSY. | | | | |
| Property Type BLOOD BLOT | Qty/Unit | Unit of Measure | Brand | |
| Model | Color | Serial Number | Owner Applied Number | |
| Value Per Unit | Total Value | Registration Number | Registration State | Year |
| NCIC Type | | | | |
| NCIC Code | | | NCIC Number | |
| Comment | | | | |

| Impounded Site ANNEX | Impounded By STAEHELI,ERIC S |
|---|---|
| Summary | |

### EVIDENCE

| Barcode # 51000523215 | Category ITEM | | Action EVIDENCE | |
|---|---|---|---|---|
| Description | | | | |
| 12 PROJECTILES / BULLET FRAGMENTS REMOVED FROM ANDRES ARTEAGA AT AUTOPSY. | | | | |
| Property Type OTHER | Qty/Unit 12 | Unit of Measure | Brand | |
| Model | Color | Serial Number | Owner Applied Number | |
| Value Per Unit | Total Value | Registration Number | Registration State | Year |
| NCIC Type | | | | |
| NCIC Code | | | NCIC Number | |
| Comment | | | | |

| Impounded Site ANNEX | Impounded By STAEHELI,ERIC S |
|---|---|

PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| | |
|---|---|
| Incident Number 201800001463618 | CFS Incident # 201801463618 |
| Report Type Incident Supplement | Page 4 of 6 |
| Date / Time Occurred 08/18/2018 16:44 to 08/18/2018 16:44 | Date / Time Reported 08/18/2018 16:44 |

Summary

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000523216 | ITEM | EVIDENCE |

Description
LEFT AND RIGHT HAND BAGS; REMOVED FROM ANDRES ARTEAGA AT AUTOPSY.

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| OTHER | 2 | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|
| | | | |

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|
| | | | | |

NCIC Type

| NCIC Code | | NCIC Number |
|---|---|---|

Comment

| Impounded Site | Impounded By |
|---|---|
| ANNEX | STAEHELI,ERIC S |

Summary

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000523217 | ITEM | EVIDENCE |

Description
1 CLEAR EVIDENCE BAG CONTAINING A WATCH, RING AND HAIR TIE; REMOVED FROM ANDRES ARTEAGA AT AUTOPSY.

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| OTHER | 3 | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|
| | | | |

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|
| | | | | |

NCIC Type

| NCIC Code | | NCIC Number |
|---|---|---|

Comment

| Impounded Site | Impounded By |
|---|---|
| ANNEX | STAEHELI,ERIC S |

Summary

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000523218 | ITEM | EVIDENCE |

Description
1 CLEAR PLASTIC EVIDENCE BAG WHICH CONTAINED ITEMS 51000523214 - 217.

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| OTHER | 1 | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|
| | | | |

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|
| | | | | |

NCIC Type

| NCIC Code | | NCIC Number |
|---|---|---|

Comment

| Impounded Site | Impounded By |
|---|---|

KIRK_001608



**PHOENIX POLICE DEPARTMENT (0723)**
**Incident Report**

| Incident Number | CFS Incident # |
|---|---|
| 201800001463618 | 201801463618 |

| Report Type | |
|---|---|
| Incident Supplement | Page 5 of 6 |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 08/18/2018 16:44  to  08/18/2018 16:44 | 08/18/2018 16:44 |

| ANNEX | STAEHELI,ERIC S |
|---|---|

Summary

---

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000523219 | ITEM | EVIDENCE |

Description

5 BROWN BAGS (LABELED) CONTAINING THE VARIOUS CLOTHING REMOVED FROM ANDRES ARTEAGA AT AUTOPSY BY THE MEDICAL EXAMINER.

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| OTHER | 5 | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|

NCIC Type

| NCIC Code | NCIC Number |
|---|---|

Comment

| Impounded Site | Impounded By |
|---|---|
| ANNEX | STAEHELI,ERIC S |

Summary

---

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000523220 | ITEM | EVIDENCE |

Description

BUTCHER BLOCK PAPER USED TO LINE EVIDENCE DRYING BAY #37, PHOENIX POLICE EVIDENCE DRYING BAY FACILITY.

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| OTHER | | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|

NCIC Type

| NCIC Code | NCIC Number |
|---|---|

Comment

| Impounded Site | Impounded By |
|---|---|
| ANNEX | STAEHELI,ERIC S |

Summary

---

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000523221 | ITEM | EVIDENCE |

Description

PHOENIX POLICE DEPARTMENT EVIDENCE BAY CONTROL FORM AND SEAL #185130. USED FOR BAY #37.

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| OTHER | 2 | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|

NCIC Type

| NCIC Code | NCIC Number |
|---|---|

Comment

KIRK_001609



**PHOENIX POLICE DEPARTMENT (0723)**
**Incident Report**

| Incident Number 201800001463618 | | C F S Incident # 201601463618 |
|---|---|---|
| Report Type Incident Supplement | | Page 6 of 6 |
| Date / Time Occurred 08/18/2018 16:44 to 08/18/2018 16:44 | | Date / Time Reported 08/18/2018 16:44 |

| Impounded Site ANNEX | Impounded By STAEHELI,ERIC S | |
|---|---|---|
| Summary | | |

Narrative Information

DETECTIVE E. STAEHELI #7267
HOMICIDE UNIT / C32 SQUAD
CASE ASSIST

REPORT DATE: AUGUST 26, 2018
REPORT TIME: 0800 HOURS

================================
EVIDENCE IMPOUND:
================================
THE LISTED ITEMS WERE COLLECTED BY DOCTOR SHELLY OF THE MARICOPA COUNTY MEDICAL EXAMINER'S OFFICE ON AUGUST 21, 2018, DURING THE AUTOPSY OF ANDRES ARTEAGA. THEY WERE TURNED OVER TO ME AFTER THE AUTOPSY WAS COMPLETED AND THEN PLACED IN THE PHOENIX POLICE DEPARTMENT EVIDENCE DRYING BAY FACILITY, 621 WEST WASHINGTON STREET. THEY WERE REMOVED ON AUGUST 26, 2018, AT APPROXIMATELY 0730 HOURS AND LATER IMPOUNDED AT THE PROPERTY ANNEX.

Public Narrative

PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| Incident Number 201800001463618 | | CFS Incident # 201801463618 |
|---|---|---|
| Report Type Incident Supplement | | Page **1** of 2 |
| Date / Time Occurred to | | Date / Time Reported 08/18/2018 16:44 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|

| ☐ Arson Related | Arson Code | | | Damage Value | | ☐ Bias Crime | ☐ Gang Involved | ☐ Domestic Violence |
|---|---|---|---|---|---|---|---|---|

**Incident Details**

| Squad | Clearance Disposition | | Cleared by Exception | | Exceptional Clearance Date |
|---|---|---|---|---|---|

| Situation Found RESULTED IN PHOTOS TAKEN | | Status |
|---|---|---|

| Location Given By Dispatcher 5445 S 15TH AVE | Cargo Theft |
|---|---|

**Incident Address**

| Street Address 5445 S 15TH AVE | | | |
|---|---|---|---|
| City PHOENIX | State ARIZONA | Zip 85041 | Country Code UNITED STATES OF AMERICA (USA) |

**Administrative Info**

| Reporting Officer CHARVAT, JOAN | Serial # A4874 |
|---|---|

**Narrative Information**

THIS SUPPLEMENT WAS AUTHORED BY OFFICER NICHOLS #9167. THE NARRATIVE WAS COPIED AND PASTED INTO THE "RMS" REPORT SYSTEM FROM A WORD DOCUMENT BY VCB'S SECRETARY, J. CHARVAT #A4874. THIS IS THE ONLY INVOLVEMENT THE SECRETARY HAD IN THIS INCIDENT.

OFFICER CHRIS NICHOLS 9167
08-18-18 1644 HOURS
INCIDENT 2018-1463618
5445 S 15TH AVE

ON 08-18-18 AROUND 1515 HOURS OFFICERS ON MY SQUAD (42X) WERE ACTIVELY LOOKING FOR ANDRES ARTEAGA, 09-11-1990, WHO HAD AN OUTSTANDING FELONY WARRANT FROM MARICOPA COUNTY, FOR FAILING TO APPEAR ON A STATUS CONFERENCE IN REFERENCE TO A THEFT OF MEANS CHARGE HE WAS ARRESTED ON CR2018-111896-001. PRIOR TO LOOKING FOR ANDRES, I RESEARCHED HIS HISTORY AND FOUND HE HAS BEEN ARRESTED MANY TIMES WITH SEVERAL FELONY CONVICTIONS, INCLUDING AGGRAVATED ASSAULT WITH A DEADLY WEAPON, AND AGGRAVATED ASSAULT ON A POLICE OFFICER.

OFFICER ROY 9240 AND I WERE RIDING AS THE MARKED UNIT FOR OUR SQUAD WHILE OFFICERS SMITH 8058, CURRY 8888, MULLEN 9221, AND CARNES 8714 WERE ALL IN UNMARKED VEHICLES TO CONDUCT SURVEILLANCE. I WAS DRIVING WHILE OFFICER ROY WAS IN THE PASSENGER SEAT. ANDRES HAS A LOCATION ON FILE AT                    AT APPROXIMATELY 1640 HOURS, OFFICER CARNES ADVISED HE BELIEVES HE COULD SEE THE SUBJECT WALKING THROUGH THE ALLEY SOUTH OF SUNLAND, NEAR 15TH AVENUE. OFFICER ROY AND I DROVE NORTH ON 13TH AVE FROM SOUTHERN. OFFICER CARNES THEN ADVISED ANDRES WAS RUNNING TOWARD 15TH AVENUE THEN NORTHBOUND TOWARD SUNLAND.

OFFICER ROY AND I DROVE TO SUNLAND THEN DROVE WESTBOUND TOWARD 15TH AVENUE. I OBSERVED ANDRES RUN NORTHBOUND ACROSS 15TH AVENUE AND TO THE FRONT OF 5449 S 15TH AVE. I STOPPED OUR PATROL VEHICLE JUST ON THE SOUTH SIDE OF 5449 S 15TH AVE JUST AS ANDRES WAS JUMPING INTO THEIR BACKYARD. AT THIS POINT, I COULD CLEARLY SEE ANDRES' FACE AND POSITIVELY IDENTIFIED HIM AS THE SUSPECT WE WERE LOOKING FOR.

OFFICER ROY JUMPED OUT OF THE PASSENGER SEAT OF OUR PATROL VEHICLE AND BEGAN TO RUN TO THE EAST TO CUT OFF ANDRES PATH. I JUMPED OUT AND RAN TO THE ALLEY TO THE EAST ALSO BUT STAYED ON SUNLAND TO COVER THE SOUTH END. OFFICER ROY JUMPED ON TOP OF THE EAST WALL TO 5445 S 15TH AVE TO SEE INTO THEIR BACK YARD. I SAW OFFICER ROY JUMP DOWN FROM THE WALL INTO THE BACKYARD OF 5445 S 15TH AVE, THEN HE SAID OVER OUR RADIO CHANNEL (B4) ANDRES WAS RUNNING BACK TOWARD 15TH AVE. I THEN RAN ALONG THE SOUTH WALL OF 5449 S 15TH AVE TO THE WEST AND WHEN I GOT TO THE FRONT, I HEARD SEVERAL GUNSHOTS COME FROM THE BACKYARD. WHEN I GOT TO THE FRONT, I YELLED FOR OFFICER ROY TO FIND OUT WHERE HE WAS AT. OFFICER ROY YELLED BACK SAYING HE WAS OK AND SAID ANDRES WAS DOWN BY THE GATE. I

KIRK_001611



| PHOENIX POLICE DEPARTMENT (0723) | Incident Number 201800001463618 | | CFS Incident # 201801463618 |
| **Incident Report** | Report Type Incident Supplement | | Page **2** of **2** |
| | Date / Time Occurred to | | Date / Time Reported 08/18/2018 16:44 |

THEN COULD SEE ANDRES LAYING JUST A FEW FEET EAST OF THE SIDE GATE TO 5445 S 15TH AVE.

OFFICERS CURRY, MULLEN, SMITH, AND CARNES WERE ALL ALSO THERE ON THE WEST SIDE OF THE SIDE GATE. THOSE OFFICERS BEGAN TO ASSIST OFFICER ROY. I STEPPED BACK AND CHANGED MY RADIO CHANNEL TO "A4" WHICH IS THE SOUTH MOUNTAIN PRECINCT PATROL CHANNEL. I ADVISED OF OUR INCIDENT AND IMMEDIATELY REQUESTED THE FIRE DEPARTMENT. ONCE THE SCENE WAS SECURE, I WAS DIRECTED TO HANG OUT WITH MY SQUAD UNTIL RELIEVED.

THIS CONCLUDES MY INVOLVEMENT WITH THIS INCIDENT.

A4874/CHARVAT/VCBADMIN/8-20-18/COPY&PASTE

Public Narrative

**PHOENIX POLICE DEPARTMENT (0723)**
**Incident Report**

| Incident Number | CFS Incident # |
|---|---|
| 201800001463618 | 201801463618 |

| Report Type | | |
|---|---|---|
| Incident Supplement | Page **1** of **1** | |

| Date / Time Occurred to | Date / Time Reported 08/18/2018 16:44 |
|---|---|

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|

| ☐ Arson Related | Arson Code | Damage Value | ☐ Bias Crime | ☐ Gang Involved | ☐ Domestic Violence |
|---|---|---|---|---|---|

**Incident Details**

| Squad | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|

| Situation Found | Status |
|---|---|

| Location Given By Dispatcher | Cargo Theft |
|---|---|
| 5445 S 15TH AVE | |

**Incident Address**

| Street Address | | | |
|---|---|---|---|
| 5445 S 15TH AVE | | | |
| City | State | Zip | Country Code |
| PHOENIX | ARIZONA | 85041 | UNITED STATES OF AMERICA (USA) |

**Administrative Info**

| Reporting Officer | Serial # |
|---|---|
| RICHBERGER. CONNER | 10147 |

**Narrative Information**

ON 8/18/18 AT 1654 HOURS, I RESPONDED TO 5445 S 15TH AVE IN FOR AN OFFICER INVOLVED SHOOTING. UPON ARRIVAL, I LEARNED THE SCENE WAS STABLE AND NO ONE WAS INJURED OR OUTSTANDING. I REMAINED ON SCENE SECURITY FOR THE EXTENT OF THE INVESTIGATION.

Public Narrative

PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| Incident Number | | CFS Incident # |
|---|---|---|
| 201800001463618 | | 201801463618 |

| Report Type | | |
|---|---|---|
| Incident Supplement | | Page **1** of **2** |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| to | 08/18/2018 16:44 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|

| Arson Related | Arson Code | | Damage Value | | Bias Crime | Gang Involved | Domestic Violence |
|---|---|---|---|---|---|---|---|

**Incident Details**

| Squad | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|

| Situation Found | Status |
|---|---|
| RESULTED IN PHOTOS TAKEN | |

| Location Given By Dispatcher | Cargo Theft |
|---|---|
| 5445 S 15TH AVE | |

**Incident Address**

| Street Address | | | |
|---|---|---|---|
| 5445 S 15TH AVE | | | |
| City | State | Zip | Country Code |
| PHOENIX | ARIZONA | 85041 | UNITED STATES OF AMERICA (USA) |

**Administrative Info**

| Reporting Officer | Serial # |
|---|---|
| CHARVAT, JOAN | A4874 |

**Narrative Information**

THIS SUPPLEMENT WAS AUTHORED BY OFFICER CURRY #8888. THE NARRATIVE WAS COPIED AND PASTED INTO THE "RMS" REPORT SYSTEM FROM A WORD DOCUMENT BY VCB'S SECRETARY, J. CHARVAT #A4874. THIS IS THE ONLY INVOLVEMENT THE SECRETARY HAD IN THIS INCIDENT.

ON 08/18/2018 AT APPROXIMATELY 1515 HOURS, I WENT TO THE AREA OF 11TH AVENUE AND SUNLAND AVENUE ATTEMPTING TO LOCATE ANDRES ARTEAGA. ANDRES WAS KNOWN TO HAVE A FELONY WARRANT FOR HIS ARREST. OFFICER SMITH 8058 HAD LOCATED A SUBJECT IN THE AREA THE PREVIOUS DAY THAT HE BELIEVED TO HAVE BEEN ANDRES, BUT THAT SUBJECT WAS NOT CONTACTED.

AT APPROXIMATELY 1640 HOURS, OFFICER CARNES 8714 BROADCAST THAT SAW A SUBJECT MATCHING ANDRES' PHYSICAL DESCRIPTION EXITING THE ALLEY JUST SOUTH OF SUNLAND AVENUE EAST OF 15TH AVENUE. HE THEN STATED THAT THE SUBJECT WAS FLEEING ON FOOT. AFTER SEVERAL DIRECTION CHANGES, THE SUBJECT RAN NORTH ACROSS SUNLAND AVENUE JUST EAST OF 15TH AVENUE.

I TRAVELED NORTH ON 14TH AVENUE FROM SUNLAND TO ESTABLISH NORTHEAST CONTAINMENT. A FEW MOMENTS LATER, OFFICER ROY BROADCAST OVER THE RADIO THAT THE SUBJECT WAS DOWN. I THEN TRAVELED TO 5445 S 15TH AVENUE WHERE OFFICER ROY WAS WITH THE SUSPECT. I PARKED MY UNMARKED CHEVROLET COLORADO IN FRONT OF THE DRIVEWAY. I APPROACHED THE GATE ON THE NORTH SIDE OF THAT ADDRESS AND FOUND THAT IT WAS LOCKED. OFFICER WOODCOCK ARRIVED AND I ASKED HIM TO GET BOLT CUTTERS. HE RETRIEVED A SET OF BOLT CUTTERS AND I PASSED THEM OVER THE GATE TO OFFICER CARNES WHO PROCEEDED TO CUT ONE SHANK ON THE LOCK. THE HOMEOWNER THEN CAME OUT AND GAVE ME A KEY TO THE LOCK. I UNLOCKED THE GATE AND OPENED IT.

OFFICER MULLEN WAS ADMINISTERING CPR TO THE SUBJECT, SO I WENT OUT TO THE STREET TO MEET WITH PHOENIX FIRE DEPARTMENT. E39 ARRIVED AND I ESCORTED TWO MEMBERS OF THE CREW TO THE SUBJECT. AT 1655 HOURS, THE SUBJECT WAS PRONOUNCED DECEASED. I REMAINED JUST OUTSIDE THE GATE UNTIL LIEUTENANT KNAPP ARRIVED AND BROUGHT THE 42X SQUAD OUT OF THE SCENE. I REMAINED ON SCENE IN THE MAC VAN UNTIL WE WERE RELEASED.

THIS CONCLUDED MY INVOLVEMENT IN THIS MATTER.

MATTHEW CURRY 8888
42X SQUAD WED-SAT 1300-2300
2018-1463618
5445 S. 15TH AVE

A4874/CHARVAT/VCBADMIN/8-20-18/COPY&PASTE

KIRK_001614

PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| Incident Number | CFS Incident # |
|---|---|
| 201800001483618 | 201801483618 |

| ReportType | | |
|---|---|---|
| Incident Supplement | Page **2** | of **2** |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| to | 08/18/2018 18:44 |

Public Narrative

KIRK_001615

## PHOENIX POLICE DEPARTMENT (0723)
## Incident Report

| Incident Number 201800001463618 | | CFS Incident # 201801463618 |
|---|---|---|
| Report Type Incident Supplement | | Page 1 of 2 |
| Date / Time Occurred to | | Date / Time Reported 08/18/2018 16:44 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|

| Arson Related | Arson Code | | | Damage Value | | ☐ Bias Crime | ☐ Gang Involved | ☐ Domestic Violence |
|---|---|---|---|---|---|---|---|---|

**Incident Details**

| Squad | Clearance Disposition | | Cleared by Exception | | Exceptional Clearance Date |
|---|---|---|---|---|---|

| Situation Found RESULTED IN PHOTOS TAKEN | | Status | |
|---|---|---|---|

| Location Given By Dispatcher 5445 S 15TH AVE | Cargo Theft |
|---|---|

**Incident Address**

| Street Address 5445 S 15TH AVE | | | |
|---|---|---|---|
| City PHOENIX | State ARIZONA | Zip 85041 | Country Code UNITED STATES OF AMERICA (USA) |

**Administrative Info**

| Reporting Officer CHARVAT, JOAN | Serial # A4874 |
|---|---|

**Narrative Information**

THIS SUPPLEMENT WAS AUTHORED BY OFFICER CARNES #8714. THE NARRATIVE WAS COPIED AND PASTED INTO THE "RMS" REPORT SYSTEM FROM A WORD DOCUMENT BY VCB'S SECRETARY, J. CHARVAT #A4874. THIS IS THE ONLY INVOLVEMENT THE SECRETARY HAD IN THIS INCIDENT.

OFFICER CARNES #8714
DR# 2018-1463618

ON 8-18-18 AT 1515 HOURS, I WAS IN THE AREA OF SOUTH 15TH AVE. AND WEST SUNLAND AVE CONDUCTING SURVEILLANCE ALONG WITH OTHER MEMBERS OF THE SOUTH MOUNTAIN NEIGHBORHOOD ENFORCEMENT TEAM (42X) LOOKING FOR A ANDRES ARTEAGA, WHO WE HAD CONFIRMED HAD AN OUTSTANDING FELONY WARRANT. I WAS DRIVING A CITY OF PHOENIX UNMARKED CHEVY MONTE CARLO.

AT ABOUT 1640 HOURS, I WAS STOPPED AT THE STOP SIGN FACING WESTBOUND ON W. SUNLAND AVE. AT S. 15TH AVE. I SAW A SUBJECT WALKING WESTBOUND IN THE ALLEY JUST SOUTH OF SUNLAND WEARING A BLACK HOODIE THAT WAS PULLED UP OVER HIS HEAD AND TIED AS IF HE WAS TRYING TO HIDE HIS APPEARANCE. THE SUBJECT WAS LATER IDENTIFIED AS ANDRES ARTEAGA.

THE SUBJECT WAS THE SAME BODY TYPE AS ANDRES AND HE HAD BEEN RECENTLY BEEN SEEN USING HOODS AND SHIRTS ON HIS HEAD TO HIDE HIS LONG HAIR AND VISIBLE TATTOO'S. THE SUBJECT WAS LATER IDENTIFIED AS ANDRES ARTEAGA.

ANDRES EXITED THE ALLEY ON TO THE SIDEWALK OF 15TH AVE. AND LOOKED NORTH DIRECTLY AT ME LOOKING AT HIM AND IMMEDIATELY TURNED AROUND AND WALKED BACK EAST IN THE ALLEY. I DROVE TO THE MOUTH OF THE ALLEY ON 15TH AVE. AND SAW ANDRES RUN SOUTHBOUND IN AN ALLEY EAST OF 15TH AVE. I DROVE IN THE ALLEY IN TIME TO SEE ANDRES JUMP WESTBOUND OVER A WALL HEADING BACK TO 15TH AVE. THEN RAN NORTH BOUND ON 15TH AVE. I GOT OUT OF MY CAR AND FOLLOWED ANDRES ON FOOT WHILE BROADCASTING HIS LOCATION TO THE REST OF MY SQUAD.

OFFICER NICHOLS #9167 AND ROY #9240 ARRIVED WESTBOUND ON W. SUNLAND IN A FULLY MARKED CITY OF PHOENIX POLICE TAHOE. OFFICER ROY GAVE CHASE AFTER ANDRES ON FOOT NORTHBOUND FROM SUNLAND IN THE ALLEY EAST OF 15TH AVE.

I STAYED ON S 15TH AVE AND SAW ANDRES IN THE REAR OF 5445 S 15TH AVE. ANDRES WAS BEHIND THE GATE ON THE SOUTH SIDE OF THE HOUSE. I WAS WAITING FOR ANDRES TO JUMP OVER THE GATE TO TAKE HIM INTO CUSTODY WHEN I HEARD OFFICER ROY CONTACT ANDRES. OFFICER ROY YELLED, "POLICE, GET ON YOUR BELLY!" I THEN HEAD OFFICER ROY'S TASER AND THEN WHAT I THOUGHT TO BE ABOUT 7 GUN SHOTS. AFTER THE GUN SHOTS, I COULD SEE A BODY LYING ON THE GROUND WHERE I SAW ANDRES FROM MY SIDE OF THE GATE.

KIRK_001616



**PHOENIX POLICE DEPARTMENT (0723)**

**Incident Report**

| Incident Number 201800001463618 | | CFS Incident # 201801463618 |
|---|---|---|
| Report Type Incident Supplement | | Page **2** of **2** |
| Date / Time Occurred to | | Date / Time Reported 08/18/2018 16:44 |

OFFICERS MULLEN #9221 AND SMITH #8058 APPROACHED THE GATE AND OFFICER MULLEN, SMITH, AND I THEN CLIMBED THE GATE AND I OBSERVED ANDRES LYING MOTIONLESS ON THE GROUNDS WITH A SMALL BLACK AND BROWN HAND GUN ON THE GROUND TO THE SOUTH OF HIS BODY. OFFICER MULLEN RENDERED AID.

A4874/CHARVAT/VCBADMIN/8-20-18/COPY&PASTE

Public Narrative

KIRK_001617

PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| Incident Number | CFS Incident # |
|---|---|
| 201800001463618 | 201801463618 |

| Report Type | | Page 1 of 2 |
|---|---|---|
| Incident Supplement | | |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| to | 08/18/2018 18:44 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|

| Arson Related | Arson Code | Damage Value | Bias Crime | Gang Involved | Domestic Violence |
|---|---|---|---|---|---|

**Incident Details**

| Squad | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|

| Situation Found | Status |
|---|---|
| RESULTED IN PHOTOS TAKEN | |

| Location Given By Dispatcher | Cargo Theft |
|---|---|
| 5445 S 15TH AVE | |

**Incident Address**

| Street Address | | |
|---|---|---|
| 5445 S 15TH AVE | | |
| City | State | |
| PHOENIX | ARIZONA | |
| Zip | Country Code | |
| 85041 | UNITED STATES OF AMERICA (USA) | |

**Administrative Info**

| Reporting Officer | Serial # |
|---|---|
| CHARVAT, JOAN | A4874 |

**Narrative Information**

THIS SUPPLEMENT WAS AUTHORED BY OFFICER J. SMITH #8058. THE NARRATIVE WAS COPIED AND PASTED INTO THE "RMS" REPORT SYSTEM FROM A WORD DOCUMENT BY VCB'S SECRETARY, J. CHARVAT #A4874. THI SIS THE ONLY INVOLVEMENT THE SECRETARY HAD IN THIS INCIDENT.

INCIDENT REPORT 18-1463618

ON 08-18-18 MEMBERS OF THE SOUTH MOUNTAIN NEIGHBORHOOD ENFORCEMENT TEAM (42X SQUAD) WERE CONDUCTING SURVEILLANCE IN THE NEIGHBORHOOD AROUND S 15TH AVENUE AND W SUNLAND RD FOR ANDRES ARTEAGA (             ).  ANDRES HAD AN OUTSTANDING FELONY ARREST WARRANT.  THIS SURVEILLANCE WAS CONDUCTED WITH OFFICERS IN PLAIN CLOTHES IN UNMARKED VEHICLES.  I WAS WORKING IN A PLAIN CLOTHES CAPACITY AT THIS TIME AND WAS WEARING MY OUTER VEST CARRIER WITH THE WORDS "POLICE" IN LARGE GOLD LETTERING ACROSS MY CHEST, A PHOENIX POLICE CLOTH BADGE ON THE LEFT SIDE OF MY CHEST AND A PHOENIX POLICE PATCH ATTACHED TO THE FRONT OF MY CARRIER.

AT APPROXIMATELY 1640 HOURS, OFFICER CARNES #8714 OBSERVED A MALE IN THE ALLEY SOUTH OF W SUNLAND AVE TO THE EAST OF S 15TH AVE.  OFFICER CARNES ADVISED THE MALE STARTED TO RUN NORTHBOUND.

MEMBERS OF THE SQUAD CHASED AFTER ANDRES AND PROVIDED UPDATES ON THE DIRECTION OF TRAVEL FOR ANDRES.

I ARRIVED IN THE AREA AND OBSERVED OFFICER CARNES TALKING TO PEOPLE IN THE FRONT YARD OF THE HOUSE ON THE NORTHEAST CORNER OF W SUNLAND AVE AND S 15TH AVE, 5449 S 15TH AVE. I SAW THEM POINT TOWARDS THE NORTH. I PARKED MY VEHICLE IN FRONT OF THE THIRD HOUSE NORTH OF W SUNLAND AVE ON THE EAST SIDE OF S 15TH AVE. I SAW OFFICER CARNES WAS STANDING IN FRONT OF THE SECOND HOUSE NORTH OF W SUNLAND AVE ON THE EAST SIDE OF S 15TH AVE, 5445 S 19TH AVE.

I WAS STANDING IN FRONT OF 5445 S 19TH AVE WHEN I HEARD APPROXIMATELY 5-7 GUN SHOTS FROM THE BACK YARD OF 5445 S 15TH AVE.  OFFICER MULLEN #9221 AND I APPROACHED THE GATE ON THE SOUTH SIDE OF THE HOUSE AND OBSERVED ANDRES ON THE GROUND. WE BOTH JUMPED OVER THE WALL AND CONTACTED ANDRES. HE WAS NOT MOVING SO OFFICER MULLEN STARTED CHEST COMPRESSIONS.  THE FIRE DEPARTMENT WAS REQUESTED BY OFFICER NICHOLS #9167.

THE SCENE WAS SECURED BY PATROL OFFICERS.  I REMAINED AT THE SCENE UNTIL RELEASED BY DETECTIVES.

A4874/CHARVAT/VCBADMIN/8-20-18/COPY&PASTE

Public Narrative

KIRK_001618

**PHOENIX POLICE DEPARTMENT (0723)**
**Incident Report**

| Incident Number 201800001463618 | | CFS Incident # 201801463618 | |
|---|---|---|---|
| Report Type Incident Supplement | | Page 2 | of 2 |
| Date / Time Occurred to | | Date / Time Reported 08/18/2018 16:44 | |

## PHOENIX POLICE DEPARTMENT (0723)
## Incident Report

| Incident Number | | CFS Incident # |
|---|---|---|
| 201800001463618 | | 201801463618 |

| Report Type | | |
|---|---|---|
| Incident Supplement | Page 1 | of 1 |

| Date / Time Occurred | | Date / Time Reported |
|---|---|---|
| 08/18/2018 16:44    to    08/18/2018 16:44 | | 08/18/2018 16:44 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1 | | |

| Arson Related | Arson Code | | | Damage Value | | Bias Crime | Gang Involved | Domestic Violence |
|---|---|---|---|---|---|---|---|---|
| ☐ | | | | | | ☐ | ☐ | ☐ |

### Incident Details

| Squad | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|
| C35 | EXCEPTION - DEATH OF OFFENDER | | |

| Situation Found | Status |
|---|---|
| RESULTED IN PHOTOS TAKEN | |

| Location Given By Dispatcher | Cargo Theft |
|---|---|
| 5445 S 15TH AVE | |

### Incident Address

| Street Address | | | |
|---|---|---|---|
| 5445 S 15TH AVE | | | |

| City | State | Zip | Country Code |
|---|---|---|---|
| PHOENIX | ARIZONA | 85041 | UNITED STATES OF AMERICA (USA) |

### Administrative Info

| Reporting Officer | Serial # |
|---|---|
| GOODNOUGH, MONICA | A5971 |

### EVIDENCE

| Barcode # | Category | Action |
|---|---|---|
| 51000523065 | ITEM | EVIDENCE |

**Description**
A5971- ITEM 1- ONE SET OF MAJOR CASE INKED FINGERPRINT EXEMPLARS AND ONE TEN-PRINT FINGERPRINT CARDCOLLECTED FROM ANDRES ARTEAGA, LOCATED AT 701 WEST JEFFERSON STREET

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| OTHER | | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|
| | | | |

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|
| | | | | |

| NCIC Type |
|---|
| |

| NCIC Code | NCIC Number |
|---|---|
| | |

| Comment |
|---|
| |

| Impounded Site | Impounded By |
|---|---|
| ANNEX | GOODNOUGH,MONICA |

| Summary |
|---|
| |

**Narrative Information**

THIS SUPPLEMENT WAS CREATED TO IMPOUND ITEMS COLLECTED AT 701 WEST JEFFERSON STREET ON AUGUST 22, 2018. THIS SUPPLEMENT IS FOR IMPOUNDING PURPOSES ONLY.

Public Narrative

# PHOENIX POLICE DEPARTMENT (0723)
## Incident Report

| Incident Number | | CFS Incident # |
|---|---|---|
| 201800001463618 | | 201801463618 |

| Report Type | | | |
|---|---|---|---|
| Incident Supplement | | Page 1 | of 3 |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 08/18/2018 16:44    to | 08/18/2018 16:44 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 1 | | | | | |

| ☐ Arson Related | Arson Code | | Damage Value | ☐ Bias Crime | ☐ Gang Involved | ☐ Domestic Violence |
|---|---|---|---|---|---|---|

### Incident Details

| Squad | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|
| C35 | | | |

| Situation Found | Status |
|---|---|
| RESULTED IN PHOTOS TAKEN | |

| Location Given By Dispatcher | Cargo Theft |
|---|---|
| 5445 S 15TH AVE | |

### Incident Address

| Street Address | | | |
|---|---|---|---|
| 5445 S 15TH AVE | | | |

| City | State | Zip | Country Code |
|---|---|---|---|
| PHOENIX | ARIZONA | 85041 | UNITED STATES OF AMERICA (USA) |

### Administrative Info

| Reporting Officer | Serial # |
|---|---|
| DALTON, PAUL | 05174 |

### OTHER PERSON

| Person Type |
|---|
| WITNESS |

| Name (Last, First Middle) | | | | | Suffix |
|---|---|---|---|---|---|
| MULLEN, DUSTEN | | | | | |

| Primary Language | Nickname | Race | Sex | SSN | Date of Birth | Age | Age Range |
|---|---|---|---|---|---|---|---|
| | | WHITE | MALE | | | 35 | to |

| Height | Weight | Driver's License # | DL State | Can Identify Suspect? |
|---|---|---|---|---|
| 6'02" | 215 | | | |

| Place of Birth | Citizenship | Ethnicity | Marital Status |
|---|---|---|---|
| | | NON-HISPANIC | |

| ICE Contact Date | ICE Phone # | ICE Response |
|---|---|---|
| | | |

| Home Phone | Cell Phone | Email Address | Additional Email or Social Media Handle | Social Media Types |
|---|---|---|---|---|
| | | | | |

### Other Person Home Address

| Street Address | | | |
|---|---|---|---|
| | | | |

| City | State | Zip | Country Code |
|---|---|---|---|
| | ARIZONA | | |

### Employment Information

| ☐ Student | ☐ Homeless | Employer / School | Occupation |
|---|---|---|---|
| | | CITY OF PHOENIX | POLICE OFFICER |

| Street Address | | | |
|---|---|---|---|
| 400 W SOUTHERN AVE | | | |

| City | State | Zip | Country Code |
|---|---|---|---|
| PHOENIX | ARIZONA | 85041 | |

### Details

| Work Phone | Hours of Employment | Hair Color | Hair Length | ☐ Glasses |
|---|---|---|---|---|
| 602-495-5004 | | BROWN | | |

| Eye Color | Build | Facial Hair | Voice | Complexion |
|---|---|---|---|---|
| BROWN | | | | |

| Resident | Teeth |
|---|---|
| | |

### Gang Information

| ☐ Primary Gang | Primary Gang Name | Primary Gang Membership Info |
|---|---|---|
| | | |

| Primary Gang Location Info | Rival Gang Name |
|---|---|
| | |

| Colors/Logos |
|---|
| |

| ☐ Secondary Gang | Secondary Gang Name | Secondary Gang Membership Info |
|---|---|---|
| | | |

| Secondary Gang Location | Rival Gang Name |
|---|---|
| | |

| Colors/Logos |
|---|
| |

KIRK_001621

| PHOENIX POLICE DEPARTMENT (0723) | Incident Number 201800001463618 | | CFS Incident # 201801463618 |
|---|---|---|---|
| **Incident Report** | Report Type Incident Supplement | | Page **2** of **3** |
| | Date / Time Occurred 08/18/2018 16:44 to | | Date / Time Reported 08/18/2018 16:44 |

| ☐ Clothing or Colors | ☐ Gang Tattoos | ☐ Paraphernalia or Photographs | ☐ Self Proclamation | ☐ Witness Testimony/Statement | ☐ Written/Electronic Correspondance |
|---|---|---|---|---|---|

Other

**Guardian Information**

| ☐ Guardian Notified | Guardian Notified By | Notified Method | Guardian Notified On |
|---|---|---|---|
| Guardian Of | | Guardian Relationship | |

**Narrative Information**

INTERVIEW WITH OFFICER DUSTEN MULLEN #9221:

ON 8-18-18 AT 1700 HOURS, I WAS CONTACTED AT HOME BY SERGEANT ROBERT VASQUEZ #5680 TO RESPOND TO 5445 SOUTH 15TH AVENUE IN REFERENCE TO AN OFFICER INVOLVED SHOOTING. I ARRIVED AT 1815 HOURS AND WE WERE EVENTUALLY BRIEFED BY SERGEANT RINCON OF THE CIRCUMSTANCES OF EVENTS UP TO THAT POINT. AFTER THE BRIEFING, I WAS ASSIGNED TO MENTOR DETECTIVES ERIC CARPENTER #8832 AND MICHAEL SMOJVER #9236. I WAS LATER ASSIGNED TO INTERVIEW OFFICER MULLEN.

AT 1935 HOURS, I INTERVIEWED OFFICER DUSTEN MULLEN IN THE MAC VAN. THE INTERVIEW WAS AUDIO RECORDED AND THE FOLLOWING IS A BRIEF SYNOPSIS OF THAT INTERVIEW. MULLEN SAID HIS SQUAD WAS LOOKING FOR AN INDIVIDUAL WITH AN OUTSTANDING FELONY WARRANT NAMED ANDRES ARTEAGA. HE DESCRIBED ARTEAGA AS A HISPANIC MALE, LONG BLACK HAIR, A MUSTACHE AND TATTOOS AROUND HIS NECK. THEY SPOTTED HIM THE DAY PRIOR (08-17-18) IN THE NEIGHBORHOOD WITH A DARK HOODIE ON WHICH WAS TIED DOWN ONLY TO SEE A PORTION OF HIS FACE. WHEN HE SAW THE OFFICERS YESTERDAY, HE RAN FROM THEM AND WAS NOT APPREHENDED.

MULLEN SAID HIS SQUAD WENT BACK INTO THE NEIGHBORHOOD TODAY (08-18-18) TO LOOK FOR ARTEAGA. HE (MULLEN) WAS IN AN UNMARKED ASTRO VAN WATCHING ONE OF ARTEAGA'S ADDRESSES HE FREQUENTS, 5401 SOUTH 13TH AVENUE. MULLEN WAS WATCHING THIS ADDRESS FOR APPROXIMATELY 2 HOURS HE HEARD OVER THE RADIO THAT OFFICER KERNS HAD SPOTTED ARTEAGA IN AN ALLEY NORTH OF HIS LOCATION AND STARTED TO RUN. OFFICERS FROM HIS SQUAD STARTED TO GO TO THAT AREA AND HE WAS LISTENING TO THE RADIO FOR THEIR LOCATIONS. HE KNEW ARTEAGA WAS ACTIVELY RUNNING FROM OFFICERS.

MULLEN WENT TO THE FRONT OF 5445 SOUTH 15TH AVENUE AFTER HE HAD HEARD GUNSHOTS FROM THAT AREA. HE LOOKED OVER THE NORTH FENCED GATE AND SAW ARTEAGA ON THE GROUND. HE SAW OFFICER ROY #9240 EAST OF HIS LOCATION TAKING COVER BEHIND THE HOUSE. MULLEN SAW ARTEAGA HAD A GUN IN HIS HAND, BUT WAS NOT MOVING. HE JUMPED OVER THE GATE TO WHERE ARTEAGA WAS LOCATED TO TAKE HIM INTO CUSTODY. HE GRABBED THE GUN WHICH HE THOUGHT WAS IN ARTEAGA'S RIGHT HAND AND THREW IT AWAY FROM HIM TOWARDS ROY. AS MULLEN WENT TO PUT ARTEAGA INTO CUSTODY, HE NOTICED ARTEAGA HAD GUNSHOT WOUNDS TO HIS BODY AND WAS NOT BREATHING. MULLEN PUT ARTEAGA ON HIS BACK AND STARTED CPR UNTIL THE FIRE DEPARTMENT ARRIVED. MULLEN SAID HE DID MOVE THE GUN WITH BARE HANDS. HE DESCRIBED THE GUN AS A ONE OR TWO SHOT DERRINGER WITH A WOOD HANDLE.

MULLEN SAID HE DID NOT SEE ARTEAGA RUN, HE ONLY HEARD THE SHOTS. HE DID NOT KNOW WHO WAS SHOOTING. WHEN HE LOOKED OVER THE FENCE, HE SAW ARTEAGA LAYING ON THE GROUND AND KNEW HE WAS SHOT. HE REMOVED THE GUN AND STARTED CPR. WHEN THE FIRE DEPARTMENT ARRIVED, ONLY TWO MEMBERS CAME BACK AND THEY PRONOUNCED ARTEAGA AT THAT TIME.

THERE WERE NO OTHER QUESTIONS ASKED OF MULLEN AT THIS TIME. PLEASE REVIEW THE ORIGINAL RECORDING FOR COMPLETE INFORMATION PERTAINING TO HIS INTERVIEW.

Public Narrative

| PHOENIX POLICE DEPARTMENT (0723) **Incident Report** | Incident Number 201800001463618 | CFS Incident # 201801463618 |
| --- | --- | --- |
| | Report Type Incident Supplement | Page 3 of 3 |
| | Date / Time Occurred 08/18/2018 16:44 to | Date / Time Reported 08/18/2018 16:44 |

Public Narrative

KIRK_001623



## PHOENIX POLICE DEPARTMENT (0723)
## Incident Report

| Incident Number | | CFS Incident # |
|---|---|---|
| 201800001463618 | | 201801463618 |
| Report Type | | Page 1 of 6 |
| Incident Supplement | | |
| Date / Time Occurred | | Date / Time Reported |
| 08/18/2018 16:44 to 08/18/2018 16:44 | | 08/18/2018 16:44 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 16 | | |

☐ Arson Related   Arson Code          Damage Value     ☐ Bias Crime  ☐ Gang Involved  ☐ Domestic Violence

**Incident Details**

| Squad | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|
| C35 | EXCEPTION - DEATH OF OFFENDER | | |

| Situation Found | Status |
|---|---|
| RESULTED IN PHOTOS TAKEN | |

| Location Given By Dispatcher | Cargo Theft |
|---|---|
| 5445 S 15TH AVE | |

**Incident Address**

| Street Address |
|---|
| 5445 S 15TH AVE |

| City | State | Zip | Country Code |
|---|---|---|---|
| PHOENIX | ARIZONA | 85041 | UNITED STATES OF AMERICA (USA) |

**Administrative Info**

| Reporting Officer | Serial # |
|---|---|
| GOODNOUGH, MONICA | A5971 |

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000521351 | ITEM | EVIDENCE |

| Description |
|---|
| A5971-ITEM 1- YELLOW TASER, SERIAL NUMBER #X30000M77COLLECTED FROM THE GROUND JUST NORTH THE SOUTH WALLBELONGING TO OFFICER ROY #9240LOCATED AT 5445 SOUTH 15TH AVENUE |

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| OTHER | | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|
| | | | |

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|
| | | | | |

| NCIC Type |
|---|
| |

| NCIC Code | NCIC Number |
|---|---|
| | |

| Comment |
|---|
| |

| Impounded Site | Impounded By |
|---|---|
| ANNEX | GOODNOUGH,MONICA |

| Summary |
|---|
| |

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000521353 | ITEM | EVIDENCE |

| Description |
|---|
| A5971-ITEM 1A- DISCHARGED TASER CARTRIDGECOLLECTED FROM INSIDE ITEM #1, A YELLOW TASERLOCATED AT 5445 SOUTH 15TH AVENUE |

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| OTHER | | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|
| | | | |

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|
| | | | | |

| NCIC Type |
|---|
| |

| NCIC Code | NCIC Number |
|---|---|
| | |

| Comment |
|---|
| |

| Impounded Site | Impounded By |
|---|---|
| ANNEX | GOODNOUGH,MONICA |

| Summary |
|---|
| |



**PHOENIX POLICE DEPARTMENT (0723)**
**Incident Report**

| Incident Number | CFS Incident # |
|---|---|
| 2018000001463618 | 201801463618 |

| Report Type | Page 2 of 6 |
|---|---|
| Incident Supplement | |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 08/18/2018 16:44   to   08/18/2018 16:44 | 08/18/2018 16:44 |

---

### EVIDENCE

| Barcode # | Category | Action |
|---|---|---|
| 51000521355 | ITEM | EVIDENCE |

| Description |
|---|
| A5971-ITEM 1B- UNUSED TASER CARTRIDGE COLLECTED FROM INSIDE ITEM #1, A YELLOW TASER LOCATED AT 5445 SOUTH 15TH AVENUE |

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| OTHER | | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|
| | | | |

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|
| | | | | |

| NCIC Type |
|---|

| NCIC Code | NCIC Number |
|---|---|

| Comment |
|---|

| Impounded Site | Impounded By |
|---|---|
| ANNEX | GOODNOUGH, MONICA |

| Summary |
|---|

---

### EVIDENCE

| Barcode # | Category | Action |
|---|---|---|
| 51000521357 | DRUGS | EVID NO AUTO LAB REQUESTS AT THIS TIME |

| Description |
|---|
| A5971-ITEM 13- CLEAR PLASTIC BAGGIE WITH GREEN LEAFY SUBSTANCE COLLECTED FROM THE GROUND JUST NORTH OF THE SOUTH PROPERTY WALL, SOUTH OF THE DECEDENT LOCATED AT 5445 SOUTH 15TH AVENUE |

| Type | Schedule | Form | Packaging Type |
|---|---|---|---|
| MARIJUANA | | | |

| Package Quantity | Units | Measurement | Value Per Unit | Total Value |
|---|---|---|---|---|
| | | | | |

| ☐ Clandestine Lab | ☐ Indoor Recovery | Plant Size |
|---|---|---|

| Comments |
|---|

#### CSD Details

| Field Drug Test Type | Field Test Date / Time | Instrument Type | Serial Number |
|---|---|---|---|
| | | | |

| Field Test Instrument Information |
|---|

| Scan Number | Field Test / Scan Evidence Date | ☐ Positive |
|---|---|---|

| Impounded Site | Impounded By |
|---|---|
| ANNEX | GOODNOUGH, MONICA |

| Summary |
|---|

---

### EVIDENCE

| Barcode # | Category | Action |
|---|---|---|
| 51000521358 | ITEM | EVIDENCE |

| Description |
|---|
| A5971-ITEM 14- ONE BROWN ROLLED CIGARETTE COLLECTED FROM THE GROUND JUST NORTH OF THE SOUTH PROPERTY WALL, SOUTH OF THE DECEDENT LOCATED AT 5445 SOUTH 15TH AVENUE |

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| CIGARETTES | | | |

| Model | Color | Serial Number | Owner Applied Number |
|---|---|---|---|
| | | | |

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|
| | | | | |

| NCIC Type |
|---|

| NCIC Code | NCIC Number |
|---|---|

| Comment |
|---|

KIRK_001625



PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| Incident Number | CFS Incident # |
|---|---|
| 201800001463618 | 201801463618 |

| Report Type | | |
|---|---|---|
| Incident Supplement | Page 3 | of 6 |

| Date / Time Occurred | Date / Time Reported |
|---|---|
| 08/18/2018 16:44   to   08/18/2018 16:44 | 08/18/2018 16:44 |

| Impounded Site | Impounded By |
|---|---|
| ANNEX | GOODNOUGH,MONICA |

Summary

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000521359 | CURRENCY | EVIDENCE |

Description
A5971-ITEM 15- ONE $20 BILL AND ONE $1 BILL, TOTALING $21 COLLECTED FROM THE GROUND JUST NORTH OF THE SOUTH PROPERTY WALL, SOUTH OF THE DECEDENTLOCATED AT 5445 SOUTH 15TH AVENUE

| Denomination | Quantity | Value | Counting Officer |
|---|---|---|---|
| 20 DOLLAR BILL | 1 | $20.00 | GOODNOUGH,MONICA |

| Verifying Officer | Date Counted On | Date Verified On |
|---|---|---|
| POMERANZ,KENNETH E | 8/18/2018 | 8/18/2018 |

Remarks

| Denomination | Quantity | Value | Counting Officer |
|---|---|---|---|
| 1 DOLLAR BILL | 1 | $1.00 | GOODNOUGH,MONICA |

| Verifying Officer | Date Counted On | Date Verified On |
|---|---|---|
| POMERANZ,KENNETH E | 8/18/2018 | 8/18/2018 |

Remarks

| Impounded Site | Impounded By |
|---|---|
| ANNEX | GOODNOUGH,MONICA |

Summary

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000521361 | ITEM | EVIDENCE |

Description
A5971-ITEM 16- ONE GREEN AND BLACK HANDLED KNIFECOLLECTED FROM THE GROUND JUST NORTH OF THE SOUTH PROPERTY WALL, SOUTH OF THE DECEDENTLOCATED AT 5445 SOUTH 15TH AVENUE

| Property Type | Qty/Unit | Unit of Measure | Brand | |
|---|---|---|---|---|
| WEAPONS - OTHER | | | | |
| Model | Color | Serial Number | Owner Applied Number | |

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|
| | | | | |

NCIC Type

| NCIC Code | NCIC Number |
|---|---|

Comment

| Impounded Site | Impounded By |
|---|---|
| ANNEX | GOODNOUGH,MONICA |

Summary

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000521363 | ITEM | EVIDENCE |

Description
A5971-ITEM 17- ONE BROKEN PAIR OF BLACK RAY BAN SUNGLASSES WITH APPARENT BLOODCOLLECTED FROM THE GROUND NORTH OF THE DECEDENT'S LEFT LEG, SOUTH OF THE SOUTH HOUSE WALLLOCATED AT 5445 SOUTH 15TH AVENUE

| Property Type | Qty/Unit | Unit of Measure | Brand | |
|---|---|---|---|---|
| OTHER | | | | |
| Model | Color | Serial Number | Owner Applied Number | |

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|
| | | | | |

NCIC Type



**PHOENIX POLICE DEPARTMENT (0723)**
## Incident Report

| Incident Number | | CFS Incident # |
|---|---|---|
| 201800001463618 | | 201801463618 |
| Report Type | | |
| Incident Supplement | | Page 4 of 6 |
| Date / Time Occurred | | Date / Time Reported |
| 08/18/2018 16:44  to  08/18/2018 16:44 | | 08/18/2018 16:44 |

| NCIC Code | NCIC Number |
|---|---|
| Comment | |

| Impounded Site | Impounded By |
|---|---|
| ANNEX | GOODNOUGH,MONICA |
| Summary | |

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000521366 | ITEM | EVIDENCE |

| Description |
|---|
| A5971-ITEM 18- ONE BLACK HAT WITH APPARENT BLOOD, NY EMBROIDERED ON FRONT, SIZE 7 3/8COLLECTED FROM THE GROUND JUST SOUTH OF THE SOUTH HOUSE WALL, NORTH OF THE DECEDENT'S LEFT ARMLOCATED AT 5445 SOUTH 15TH AVENUE |

| Property Type | | Qty/Unit | Unit of Measure | Brand | |
|---|---|---|---|---|---|
| CLOTHES / FURS | | | | | |
| Model | | Color | Serial Number | | Owner Applied Number |
| | | | | | |
| Value Per Unit | Total Value | Registration Number | Registration State | | Year |
| | | | | | |
| NCIC Type | | | | | |

| NCIC Code | NCIC Number |
|---|---|
| Comment | |

| Impounded Site | Impounded By |
|---|---|
| ANNEX | GOODNOUGH,MONICA |
| Summary | |

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000521369 | CURRENCY | EVIDENCE |

| Description |
|---|
| A5971-ITEM 19- ONE $20 BILL, TOTALING $20COLLECTED FROM THE GROUND JUST SOUTH OF THE DECEDENT'S TORSO, NORTH OF THE SOUTH PROPERTY WALLLOCATED AT 5445 SOUTH 15TH AVENUE |

| Denomination | Quantity | Value | Counting Officer |
|---|---|---|---|
| 20 DOLLAR BILL | 1 | $20.00 | GOODNOUGH,MONICA |
| Verifying Officer | | Date Counted On | Date Verified On |
| POMERANZ,KENNETH E | | 8/18/2018 | 8/18/2018 |
| Remarks | | | |

| Impounded Site | Impounded By |
|---|---|
| ANNEX | GOODNOUGH,MONICA |
| Summary | |

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000521370 | ITEM | EVIDENCE |

| Description |
|---|
| A5971-ITEM 19A- ONE RUSTY BIT FOR A SCREWDRIVERCOLLECTED FROM ON TOP OF ITEM #19, A $20 BILLLOCATED AT 5445 SOUTH 15TH AVENUE |

| Property Type | | Qty/Unit | Unit of Measure | Brand | |
|---|---|---|---|---|---|
| OTHER | | | | | |
| Model | | Color | Serial Number | | Owner Applied Number |
| | | | | | |
| Value Per Unit | Total Value | Registration Number | Registration State | | Year |
| | | | | | |
| NCIC Type | | | | | |



**PHOENIX POLICE DEPARTMENT (0723)**
## Incident Report

| Incident Number 201800001463618 | | CFS Incident # 201801463618 |
|---|---|---|
| Report Type Incident Supplement | | Page 5  of 6 |
| Date / Time Occurred 08/18/2018 16:44  to  08/18/2018 16:44 | | Date / Time Reported 08/18/2018 16:44 |

| NCIC Code | | NCIC Number |
|---|---|---|
| Comment | | |

| Impounded Site ANNEX | Impounded By GOODNOUGH,MONICA | |
|---|---|---|
| Summary | | |

**EVIDENCE**

| Barcode # 51000521371 | Category ITEM | Action EVIDENCE |
|---|---|---|
| Description | | |
| A5971-ITEM 21- ONE PROJECTILE COLLECTED FROM THE GROUND JUST EAST OF THE DECEDENT'S FEET, NORTH OF THE SOUTH PROPERTY WALLLOCATED AT 5445 SOUTH 15TH AVENUE | | |

| Property Type OTHER | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| Model | Color | Serial Number | Owner Applied Number |
| Value Per Unit | Total Value | Registration Number | Registration State | Year |

| NCIC Type | |
|---|---|
| NCIC Code | NCIC Number |
| Comment | |

| Impounded Site ANNEX | Impounded By GOODNOUGH,MONICA | |
|---|---|---|
| Summary | | |

**EVIDENCE**

| Barcode # 51000521373 | Category ITEM | Action EVIDENCE |
|---|---|---|
| Description | | |
| A5971-ITEM 22- ONE PROJECTILE COLLECTED FROM THE GROUND NORTH OF THE DECEDENT'S LEFT LEG, SOUTH OF THE SOUTH HOUSE WALLLOCATED AT 5445 SOUTH 15TH AVENUE | | |

| Property Type OTHER | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| Model | Color | Serial Number | Owner Applied Number |
| Value Per Unit | Total Value | Registration Number | Registration State | Year |

| NCIC Type | |
|---|---|
| NCIC Code | NCIC Number |
| Comment | |

| Impounded Site ANNEX | Impounded By GOODNOUGH,MONICA | |
|---|---|---|
| Summary | | |

**EVIDENCE**

| Barcode # 51000521376 | Category ITEM | Action EVIDENCE |
|---|---|---|
| Description | | |
| A5971-ITEM 2A- ONE CARTRIDGE, HEAD STAMP TULAMMO 9MM LUGERCOLLECTED FROM INSIDE ITEM #2, A BLACK AND BROWN GUNLOCATED AT 5445 SOUTH 15TH AVENUE | | |

| Property Type CARTRIDGE(S) (LIVE AMMUNITION) | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| Model | Color | Serial Number | Owner Applied Number |

PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| Incident Number | | CFS Incident # |
|---|---|---|
| 201800001463618 | | 201801463618 |
| Report Type | | |
| Incident Supplement | | Page 6 of 6 |
| Date / Time Occurred | | Date / Time Reported |
| 08/18/2018 16:44   to   08/18/2018 16:44 | | 08/18/2018 16:44 |

| Value Per Unit | Total Value | Registration Number | Registration State | Year |
|---|---|---|---|---|
| NCIC Type | | | | |
| NCIC Code | | | NCIC Number | |
| Comment | | | | |

| Impounded Site | Impounded By |
|---|---|
| ANNEX | GOODNOUGH,MONICA |
| Summary | |

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000521378 | ITEM | EVIDENCE |
| Description | | |
| A5971-ITEM 2B- ONE CARTRIDGE, HEAD STAMP FC 9MM LUGERCOLLECTED FROM INSIDE ITEM #2, A BLACK AND BROWN GUNLOCATED AT 5445 SOUTH 15TH AVENUE | | |

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| CARTRIDGE(S) (LIVE AMMUNITION) | | | |
| Model | Color | Serial Number | Owner Applied Number |
| Value Per Unit | Total Value | Registration Number | Registration State | Year |
| NCIC Type | | | | |
| NCIC Code | | | NCIC Number | |
| Comment | | | | |

| Impounded Site | Impounded By |
|---|---|
| ANNEX | GOODNOUGH,MONICA |
| Summary | |

**EVIDENCE**

| Barcode # | Category | Action |
|---|---|---|
| 51000521379 | ITEM | EVIDENCE |
| Description | | |
| A5971-ITEM 23- ONE PROJECTILE WITH APPARENT BLOODCOLLECTED FROM THE GROUND BENEATH THE DECEDENTLOCATED AT 5445 SOUTH 15TH AVENUE | | |

| Property Type | Qty/Unit | Unit of Measure | Brand |
|---|---|---|---|
| OTHER | | | |
| Model | Color | Serial Number | Owner Applied Number |
| Value Per Unit | Total Value | Registration Number | Registration State | Year |
| NCIC Type | | | | |
| NCIC Code | | | NCIC Number | |
| Comment | | | | |

| Impounded Site | Impounded By |
|---|---|
| ANNEX | GOODNOUGH,MONICA |
| Summary | |

Narrative Information

THIS SUPPLEMENT WAS CREATED TO IMPOUND ITEMS COLLECTED FROM 5445 SOUTH 15TH AVENUE ON AUGUST 18, 2018. THIS SUPPLEMENT IS FOR IMPOUNDING PURPOSES ONLY.

Public Narrative

KIRK_001629

## PHOENIX POLICE DEPARTMENT (0723)
## Incident Report

| Incident Number | CFS Incident # |
|---|---|
| 201800001463618 | 201801463618 |

| Report Type | Page **1** of **2** |
|---|---|
| Incident Supplement | |

| Date / Time Occurred | to | Date / Time Reported |
|---|---|---|
| | | 08/18/2018 16:44 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|

| Arson Related | Arson Code | | Damage Value | | Bias Crime | Gang Involved | Domestic Violence |
|---|---|---|---|---|---|---|---|

**Incident Details**

| Squad | Clearance Disposition | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|

| Situation Found | Status |
|---|---|
| RESULTED IN PHOTOS TAKEN | |

| Location Given By Dispatcher | Cargo Theft |
|---|---|
| 5445 S 15TH AVE | |

**Incident Address**

| Street Address |
|---|
| 5445 S 15TH AVE |

| City | State | Zip | Country Code |
|---|---|---|---|
| PHOENIX | ARIZONA | 85041 | UNITED STATES OF AMERICA (USA) |

**Administrative Info**

| Reporting Officer | Serial # |
|---|---|
| GRIFFEE, KENDRA | A5333 |

**Narrative Information**

ON AUGUST 18, 2018, THE FORENSIC IMAGING UNIT RECEIVED A REQUEST FROM SERGEANT ROBERT VASQUEZ #5680, OF THE PHOENIX POLICE DEPARTMENT'S VIOLENT CRIMES BUREAU HOMICIDE UNIT, TO RETRIEVE SURVEILLANCE VIDEO FROM THE RESIDENCE LOCATED AT 5445 SOUTH 15TH AVENUE.  THE VIDEO WAS IN RELATION TO AN INCIDENT THAT HAD OCCURRED ON AUGUST 18, 2018 AT APPROXIMATELY 1644 HOURS.
ON AUGUST 18, 2018 AT APPROXIMATELY 1924 HOURS, I MET DETECTIVE MICHAEL RUDD #8085, OF THE PHOENIX POLICE DEPARTMENT'S VIOLENT CRIMES BUREAU HOMICIDE UNIT, AT THE LOCATION.

THE SURVEILLANCE SYSTEM WAS LOCATED IN THE OFFICE.  THE SYSTEM WAS A QSEE QTH84 DIGITAL VIDEO RECORDER.  THIS IS AN EIGHT CAMERA SYSTEM WITH FOUR CAMERAS THAT APPEARED TO BE FUNCTIONAL AT THE TIME OF MY ARRIVAL.  THE CAMERAS WERE SET TO MOTION ACTIVATION.  I COMPARED THE DATE AND TIME OF THE SYSTEM TO THE OFFICIAL NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY (NIST) UNITED STATES TIME, USING THE WEBSITE WWW.TIME.GOV, AND FOUND THE SYSTEM TIME WAS APPROXIMATELY THREE SECONDS FAST.  THE OLDEST RECORDED VIDEO ON THE SYSTEM WAS FROM AUGUST 3, 2018 AT APPROXIMATELY 1800 HOURS, SYSTEM TIME.
SURVEILLANCE SYSTEM
*************************
MAKE: QSEE
MODEL: QTH84
TYPE: STAND ALONE DIGITAL VIDEO RECORDER
SERIAL NUMBER: QTH841703170084


CAMERA VIEWS
******************
CAMERA 1: AFFIXED TO THE EXTERIOR NORTHEAST CORNER OF THE EAST PATIO; ALIGNED TO THE EAST TOWARD THE BACKYARD
CAMERA 2: AFFIXED TO THE EXTERIOR NORTHEAST CORNER OF THE EAST PATIO; ALIGNED TO THE SOUTH TOWARD THE BACKYARD
CAMERA 3: AFFIXED TO THE EXTERIOR NORTHWEST CORNER OF THE WEST PORCH; ALIGNED TO THE SOUTHWEST TOWARD THE DRIVE WAY
CAMERA 4: AFFIXED TO THE EXTERIOR SOUTHEAST CORNER OF THE ROOF; ALIGNED TO THE WEST TOWARD THE SOUTH GATE

USING THE SEARCH FEATURE OF THE SYSTEM, I NAVIGATED TO THE APPROXIMATE TIME OF THE INCIDENT.  AFTER REVIEWING THE VIDEO, DETECTIVE RUDD REQUESTED THE SURVEILLANCE VIDEO FOR AUGUST 18, 2018 FROM 1640 HOURS TO 1700 HOURS FROM ALL CAMERAS, AND THE SYSTEM LOG.

USING THE BACKUP FEATURE OF THE SYSTEM, I EXPORTED THE REQUESTED SURVEILLANCE VIDEO TO AN EIGHT GIGABYTE USB THUMB DRIVE.  WHEN THE EXPORT WAS THE COMPLETE, USING THE WRITE BLOCKER I OPENED

KIRK_001630



PHOENIX POLICE DEPARTMENT (0723)
· **Incident Report**

| Incident Number 201800001463618 | | CFS Incident # 201801463618 |
|---|---|---|
| Report Type Incident Supplement | | Page **2** of **2** |
| Date / Time Occurred to | | Date / Time Reported 08/18/2018 16:44 |

THE THUMB DRIVE ON THE FORENSIC IMAGING UNIT'S LAPTOP. THE SYSTEM EXPORTED TWELVE .DAT VIDEO FILES, SUPERPLAY PLAYER SOFTWARE, SYSTEM LOG FILES, AND ASSOCIATED SYSTEM FILES . I VERIFIED THE VIDEO WAS PLAYABLE AND FOR THE REQUESTED TIME FRAME.

I TOOK SIXTY-EIGHT PHOTOGRAPHS OF THE SURVEILLANCE SYSTEM.

AT APPROXIMATELY 2104 HOURS, I LEFT THE LOCATION.

AT APPROXIMATELY 2124 HOURS, I UPLOADED THE PHOTOS I TOOK INTO THE APPLICATION XTENDER DATABASE.

USING THE ACCESS DATA FTK IMAGER SOFTWARE, I OBTAINED A HASH VALUE OF THE VIDEO FILES ON THE USB THUMB DRIVE WHICH WAS SAVED AS A .CSV FILE.

I COPIED THE CONTENTS OF THE FLASH DRIVE AND INCLUDED THE .CSV FILE OF THE HASH VALUE, FOR VALIDATION AND AUTHENTICATION PURPOSES, TO THE FORENSIC IMAGING UNIT'S SECURED SERVER FOR ARCHIVING TO A FOLDER NAMED "201800001463618\A5333\5445 S 15TH AVE." I VERIFIED THE HASH VALUES OF THE MEDIA AND THE FOLDER MATCHED.

THE VIDEO FILES HAVE BEEN ARCHIVED ON THE FORENSIC IMAGING UNIT'S SECURED SERVER. IF COPIES OF THE VIDEO ARE NEEDED, PLEASE EMAIL THE FORENSIC IMAGING UNIT AT FORENSIC.IMAGING.UNIT@PHOENIX.GOV.

Public Narrative

| PHOENIX POLICE DEPARTMENT (0723) | | Incident Number 201800001463618 | | CFS Incident # 201801463618 |
|---|---|---|---|---|
| **Incident Report** | | Report Type Incident Supplement | | Page **1** of **2** |
| | | Date / Time Occurred to | | Date / Time Reported 08/18/2018 16:44 |

| Arrested Suspects | Additional Suspects | Unknown Suspects | Victims | Other Persons | Vehicles | Items | Evidence Count | Leoka Count | Related Report # |
|---|---|---|---|---|---|---|---|---|---|

| Arson Related | Arson Code | | Damage Value | | Bias Crime | Gang Involved | Domestic Violence |
|---|---|---|---|---|---|---|---|

**Incident Details**

| Squad | Clearance Disposition | | Cleared by Exception | Exceptional Clearance Date |
|---|---|---|---|---|

| Situation Found |  |  | Status |
|---|---|---|---|
| RESULTED IN PHOTOS TAKEN | | | |

| Location Given By Dispatcher | | Cargo Theft |
|---|---|---|
| 5445 S 15TH AVE | | |

**Incident Address**

| Street Address |
|---|
| 5445 S 15TH AVE |

| City | State | Zip | Country Code |
|---|---|---|---|
| PHOENIX | ARIZONA | 85041 | UNITED STATES OF AMERICA (USA) |

**Administrative Info**

| Reporting Officer | Serial # |
|---|---|
| RUDD, MICHAEL | 08085 |

Narrative Information

# RESPONSE
\*\*\*\*\*\*\*\*\*\*\*\*\*\*

ON AUGUST 18, 2018 AT 1653 HOURS, HOMICIDE SERGEANT VASQUEZ #5680 CONTACTED ME BY PHONE AND REQUESTED I RESPOND TO 5445 SOUTH 15TH AVENUE REFERENCE AN OFFICER INVOLVED SHOOTING INVESTIGATION.

I ARRIVED ON SCENE AT APPROXIMATELY 1725 HOURS. I ATTENDED AN INCIDENT BRIEFING BY PATROL SERGEANT RINCON #8639 AT APPROXIMATELY 1840 HOURS.

AT THE CONCLUSION OF THE BRIEFING, SERGEANT VASQUEZ ASSIGNED ME TO CONTACT THE RESIDENT LIVING AT 5445 SOUTH 15TH AVENUE AND TO ASSIST WITH THE COLLECTION OF SECURITY CAMERA FOOTAGE FROM THE HOME SURVEILLANCE SYSTEM AT THAT ADDRESS.


WITNESS INTERVIEW: JOSE MOSQUEDA GUTIERREZ
AUGUST 18, 2018
INTERVIEW START TIME: 1900 HOURS
INTERVIEW END TIME: 1905 HOURS
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

I CONTACTED JOSE MOSQUEDA GUTIERREZ IN HIS HOME AT                              A UNIFORMED PATROL OFFICER HAD BEEN STANDING BY INSIDE THE HOUSE WITH JOSE. I RECORDED THE INTERVIEW WITH JOSE USING A HANDHELD AUDIO RECORDER AND LATER UPLOADED THE FILE TO STORAGE MAINTAINED BY THE FORENSIC IMAGING UNIT.

JOSE HAD BEEN INSIDE HIS HOUSE AND HE WAS THE ONLY PERSON HOME. HE RECALLED HEARING THE SOUND OF SOMEONE HITTING THE SOUTH WALL OF HIS HOUSE. JOSE'S DOGS STARTED BARKING. A FEW SECONDS LATER, JOSE HEARD APPROXIMATELY FIVE GUNSHOTS. THE SHOTS ALL CAME IN A SINGLE BURST.

JOSE STAYED INSIDE BECAUSE HE FEARED THE SAFETY OF HIMSELF AND HIS PETS. WHEN HE LOOKED OUT THE FRONT WINDOW, JOSE SAW THE LIGHTS OF POLICE CARS.

JOSE HAD A HOME SURVEILLANCE SYSTEM CONSISTING OF FOUR CAMERAS ON THE EXTERIOR OF HIS HOUSE. ONE OF THE CAMERAS WAS DIRECTED TOWARD THE SOUTH SIDE OF THE BACK YARD, WHERE THE SHOOTING TOOK PLACE.

JOSE WATCHED SOME OF THE VIDEO AND FIRST SAW A YOUNG MAN RUNNING EAST THROUGH THE YARD, THEN

KIRK_001632



PHOENIX POLICE DEPARTMENT (0723)
**Incident Report**

| Incident Number | | CFS Incident # |
|---|---|---|
| 201800001463618 | | 201801463618 |
| Report Type | | |
| Incident Supplement | | Page **2** of **2** |
| Date / Time Occurred | | Date / Time Reported |
| to | | 09/18/2018 16:44 |

BACK WEST WITH THE POLICE BEHIND HIM. JOSE SAID, "THE BOY TRIED TO PULL OUT SOMETHING." JOSE SAID HE DID NOT WATCH THE ENTIRE VIDEO BECAUSE HE DID NOT WANT TO SEE ANYTHING LIKE THAT.

JOSE SAID HE DID NOT SEE THE SUSPECT WHO WAS IN HIS YARD AND DOES NOT KNOW WHO HE WAS.

I ASKED JOSE ABOUT THE JEEP WITH THE BROKEN WINDOWS WHICH WAS PARKED IN THE DRIVEWAY OF HIS HOUSE. JOSE TOLD ME THE VEHICLE BELONGS TO HIS NEPHEW AND THE DAMAGE TO THE WINDOWS WAS FROM A PREVIOUS INCIDENT.

JOSE GAVE PERMISSION TO COLLECT VIDEO RECORDINGS RELEVANT TO THE SHOOTING FROM HIS HOME SECURITY SYSTEM.

I CONTACTED KENDRA GRIFFEE #A5333 FROM THE PHOENIX POLICE FORENSIC IMAGING UNIT. SHE RESPONDED TO THE SCENE AND I REQUESTED SHE COPY VIDEO FROM AUGUST 18, 2018, FROM 1640 TO 1700 HOURS. REFER TO HER SUPPLEMENT REPORT FOR DETAILS.

Public Narrative

KIRK_001633