# EXHIBIT X

## DECLARATION OF CUSTODIAN OF RECORDS

I, <u>Shayne Salazar</u>, declare the following under penalty of perjury:

1.      I am employed by the City of Phoenix Police Department and:

      ☐    I am a duly authorized Custodian of Records for the Police Department.

      ☒    I am authorized by the Custodian of Records for the Police Department to maintain and disseminate these records.

2.      I am employed by the City of Phoenix Police Department and:

      ☐    I am a duly authorized Custodian of Records for the Records for the Phoenix Regional Police Academy.

      ☒    I am authorized by the Custodian of Records for the Phoenix Regional Police Academy to maintain and disseminate these records.

3.      On 4/25/2024, I provided the following documents regarding employee(s):

<u>Eric Roy #9240</u>; Police Department Training file(s).


*Shayne Salazar*           4/25/2024
Signature                              Date

Shayne Salazar
Printed Name

1

PPD-ROY000001

Rev. 9/10

**City of Phoenix Police Department**

**Training Bureau**

**Academy Training Record**

Selection: Serial:=09240

Employee Name:  ROY, ERIC C #09240

| Date | Course # | Course name | Hours | POST Prof/Cont | Status | Serial # at time course taken |
|------|----------|-------------|-------|----------------|--------|-------------------------------|
| 4/11/2024 | 14579 | Active Bystandership for Law Enforcement (ABLE) | 8 | N/Y | A | 09240 |
| 2/13/2024 | 15014 | Quarterly Handgun Training 1st Quarter 2024 | 1 | Y/N | A | 09240 |
| **Subtotal of classes for year: 2** | | | | | | |
| 8/28/2023 | 14929 | PepperBall Bi-Annual Refresher | 6 | N/Y | A | 09240 |
| 6/21/2023 | 14898 | Patrol Search Warrant Review OIS/ICD Investigations | 1 | N/Y | A | 09240 |
| 6/21/2023 | 14893 | Ambush Training | 2 | N/Y | A | 09240 |
| 6/21/2023 | 14899 | Legal Updates and Information | 1 | N/Y | A | 09240 |
| 4/12/2023 | 14794 | Quarterly Handgun Training 2nd Quarter 2023 | 1 | Y/N | A | 09240 |
| 1/18/2023 | 14691 | Pre-Attack Indicators | 4 | Y/N | A | 09240 |
| 1/18/2023 | 14765 | Small Team Tactics Utilizing Triangulation | 4 | Y/N | A | 09240 |
| 1/4/2023 | 14783 | Quarterly Handgun Training 1st Quarter 2023 | 0.5 | Y/N | A | 09240 |
| **Subtotal of classes for year: 8** | | | | | | |
| 11/17/2022 | 14172 | Critical Incident Return to Work | 2 | Y/N | A | 09240 |
| 10/25/2022 | 14798 | 2022 Fall Patrol Leadership | 6 | N/Y | A | 09240 |
| 7/13/2022 | 14746 | 2022 Leadership Development | 6 | N/Y | A | 09240 |
| 6/3/2022 | 14485 | Quarterly Handgun-2nd Quarter 2022 | 1 | Y/N | A | 09240 |
| 6/1/2022 | 13991 | Stunbag Shotgun Recertification | 0.5 | Y/N | A | 09240 |
| 2/17/2022 | 11029 | Tactical Response Unit - Field Force | 10 | N/Y | A | 09240 |
| 1/28/2022 | 14484 | Quarterly Handgun-1st Quarter 2022 | 1 | Y/N | A | 09240 |
| **Subtotal of classes for year: 7** | | | | | | |
| 10/2/2021 | 14011 | Introduction to Patrol Manual Breaching | 2 | Y/N | A | 09240 |
| 9/11/2021 | 11387 | Accuracy Works 2 | 0.33 | Y/N | A | 09240 |
| 6/15/2021 | 14376 | Leadership Development | 9 | N/Y | A | 09240 |
| 6/5/2021 | 11389 | Accuracy Works 3 - Low Light | 0.33 | Y/N | A | 09240 |
| **Subtotal of classes for year: 4** | | | | | | |
| 3/3/2020 | 11029 | Tactical Response Unit - Field Force | 10 | N/Y | A | 09240 |
| **Subtotal of classes for year: 1** | | | | | | |
| 12/9/2019 | 11391 | Cover To Cover | 0.17 | Y/N | A | 09240 |
| 6/25/2019 | 11391 | Cover To Cover | 0.17 | Y/N | A | 09240 |
| 3/14/2019 | 11387 | Accuracy Works 2 | 0.33 | Y/N | A | 09240 |

PPD-ROY000002

**City of Phoenix Police Department**

**Training Bureau**

**Academy Training Record**

| 3/8/2019 | 11387 | Accuracy Works 2 | 0.33 | Y/N | A | 09240 |
|---|---|---|---|---|---|---|
| **Subtotal of classes for year: 4** | | | | | | |
| 12/5/2018 | 13251 | Active Shooter Intervention | 8 | Y/N | A | 09240 |
| 9/28/2018 | 13428 | Special Assignments Unit - Level II Search Warrant Service School | 20 | Y/N | A | 09240 |
| 6/21/2018 | 11389 | Accuracy Works 3 - Low Light | 0.33 | Y/N | A | 09240 |
| 5/9/2018 | 4432 | ACJIS TOC Testing (Level B) | 1 | N/Y | A | 09240 |
| 3/21/2018 | 13205 | Testing for Compliance | 0.25 | N/Y | A | 09240 |
| 2/20/2018 | 11029 | Tactical Response Unit - Field Force | 10 | N/Y | A | 09240 |
| **Subtotal of classes for year: 6** | | | | | | |
| 9/15/2017 | 12969 | One Handed Shooting | 0.33 | Y/N | A | 09240 |
| 6/9/2017 | 11390 | CCP Indoor Range Low Light | 0.33 | Y/N | A | 09240 |
| 5/19/2017 | 11029 | Tactical Response Unit - Field Force | 10 | N/Y | A | 09240 |
| **Subtotal of classes for year: 3** | | | | | | |
| 12/5/2016 | 12280 | 40-Hour Basic Intelligence Officer Course | 40 | N/Y | A | 09240 |
| 7/21/2016 | 12628 | Cartels | 4 | N/Y | A | 09240 |
| 7/20/2016 | 12632 | Investigative Techniques for Undercover Officers | 4 | N/Y | A | 09240 |
| 7/20/2016 | 12635 | Social Media | 4 | N/Y | A | 09240 |
| 7/19/2016 | 12642 | Outlaw Motorcycle Gangs | 4 | N/Y | A | 09240 |
| 7/19/2016 | 12644 | Patron Saints of Narco Traffickers | 4 | N/Y | A | 09240 |
| 2/23/2016 | 11029 | Tactical Response Unit - Field Force | 10 | N/Y | A | 09240 |
| **Subtotal of classes for year: 7** | | | | | | |
| 12/17/2015 | 11402 | Team Tactics | 0.33 | Y/N | A | 09240 |
| 5/22/2015 | 12353 | 2015 Module Cultural Consciousness | 2 | N/Y | A | 09240 |
| 1/9/2015 | 11029 | Tactical Response Unit - Field Force | 10 | N/Y | A | 09240 |
| **Subtotal of classes for year: 3** | | | | | | |
| 11/26/2014 | 12223 | Social Networking for Investigations | 4 | N/Y | A | 09240 |
| 6/4/2014 | 11395 | Accuracy and Movement Utilizing Cover | 0.17 | Y/N | A | 09240 |
| 5/29/2014 | 9269 | High Risk Search Warrant Service (Level 4 Entries) | 30 | Y/N | A | 09240 |
| 2/12/2014 | 11029 | Tactical Response Unit - Field Force | 10 | N/Y | A | 09240 |
| **Subtotal of classes for year: 4** | | | | | | |
| 12/4/2013 | 11921 | Basic Surveillance Techniques | 2 | N/Y | A | 09240 |
| 12/4/2013 | 11920 | Plain Clothes Officer Safety | 2 | N/Y | A | 09240 |

**City of Phoenix Police Department**

**Training Bureau**

**Academy Training Record**

| Date | Course # | Course Name | Hours | Y/N | A/S | Unit |
|------|----------|-------------|-------|-----|-----|------|
| 10/9/2013 | 11388 | Accuracy Works 3 | 0.33 | Y/N | A | 09240 |
| 6/15/2013 | 11396 | Indoor Range Firearms Skills Test | 0.42 | Y/N | A | 09240 |
| **Subtotal of classes for year: 4** | | | | | | |
| 9/25/2012 | 8955 | Fraudulent Document Recognition Training | 24 | N/Y | A | 09240 |
| 5/29/2012 | 4432 | ACJIS TOC Testing (Level B) | 1 | N/Y | A | 09240 |
| 2/16/2012 | 11029 | Tactical Response Unit - Field Force | 10 | N/Y | A | 09240 |
| 2/15/2012 | 11029 | Tactical Response Unit - Field Force | 10 | N/Y | A | 09240 |
| **Subtotal of classes for year: 4** | | | | | | |
| 5/26/2011 | 9018 | Investigator Training LET 225 | 80 | N/Y | A | 09240 |
| 3/4/2011 | 8332 | Legal Issues for Law Enforcment Personnel - Civil Liability | 8 | N/Y | A | 09240 |
| 3/3/2011 | 7927 | Hot Topics in Law (Enforcement) | 8 | N/Y | A | 09240 |
| 2/28/2011 | 10483 | Constitutional Criminal Procedure for Law Enforcement Personnel-Investigations | 24 | N/Y | A | 09240 |
| **Subtotal of classes for year: 4** | | | | | | |
| 3/4/2010 | 10435 | Shotgun Certification Class | 10 | Y/N | A | 09240 |
| **Subtotal of classes for year: 1** | | | | | | |
| 12/16/2009 | 10081 | Children of Incarcerated Parents | 1.5 | N/Y | A | 09081 |
| 12/9/2009 | 6855 | Phx Cat Shotgun Certification Class | 10 | Y/N | S | 09240 |
| 11/18/2009 | 10204 | Low Light Engagement | 4 | N/Y | A | 09240 |
| 11/18/2009 | 8487 | Ground Fighting | 4 | Y/Y | A | 09240 |
| 10/9/2009 | 10173 | Digital Imaging Class | 4 | N/Y | A | 09240 |
| 10/1/2009 | 9398 | K9 Searches for Patrol Officers | 2 | Y/N | A | 09240 |
| 9/23/2009 | 2299 | Ten Hour Driver In-Service Training Program | 10 | N/Y | A | 09240 |
| 8/4/2009 | 10142 | Current Auto Theft Trends and Strategies | 1.5 | N/Y | A | 09240 |
| 8/4/2009 | 10146 | Cross Border Investigations - Kidnapping | 1.5 | N/Y | A | 09240 |
| 6/15/2009 | 8018 | Gunshot Residue (GSR) Kit Collection Certification - GSR1 | 1 | N/Y | A | 09240 |
| 3/12/2009 | 4878 | Introduction to the Modern Isosceles Shooting Position | 5 | Y/N | A | 09240 |
| 3/11/2009 | 9184 | Handgun Skills Training 1 | 3 | Y/N | A | 09240 |
| 2/27/2009 | 9852 | Crisis Entry for First Responders Criteria and Tactical | 8 | Y/N | A | 09240 |
| 2/27/2009 | 8883 | Taser X26 Recertification    Module | 2 | N/Y | A | 09240 |
| 2/6/2009 | 8914 | Domestic Violence Post Academy | 1 | N/Y | A | 09240 |
| 2/6/2009 | 8441 | Domestic Violence Post Academy (COP Prosecutor's Office) | 1 | N/Y | A | 09240 |
| 2/6/2009 | 8917 | Document Crimes Detail (Post Academy) | 1 | N/Y | A | 09240 |
| 2/6/2009 | 9012 | Records & Identification Training | 2 | N/Y | A | 09240 |
| 2/5/2009 | 7667 | National Incident Management System (NIMS)   IS-700 | 2 | N/Y | A | 09240 |

PPD-ROY000004

Advanced Training

Report executed on 4/25/2024 2:59:47 PM

**City of Phoenix Police Department**

**Training Bureau**

**Academy Training Record**

| 2/5/2009 | 8922 | Personnel Assessment System Post Academy | 2 | N/Y | A | 09240 |
|---|---|---|---|---|---|---|
| 2/5/2009 | 9642 | Operational Capabilities Within The Laboratory Services Bureau | 2.5 | N/Y | A | 09240 |
| 2/5/2009 | 9159 | Introduction to Law Enforcement Incident Command System (ICS) | 2 | N/Y | A | 09240 |
| 2/4/2009 | 9783 | Crisis Communications For First Responders | 3 | N/Y | A | 09240 |
| 2/4/2009 | 9510 | Patrol Ballistic Shield Operations | 4 | Y/N | A | 09240 |
| 2/4/2009 | 9612 | Crisis Entry for First Responders Criteria and Tactics | 5 | Y/Y | A | 09240 |
| 2/3/2009 | 8158 | Police Involved Shootings | 2 | N/Y | A | 09240 |
| 2/3/2009 | 9157 | Crime Scene Investigation | 8 | N/Y | A | 09240 |
| 2/3/2009 | 9024 | Problem Solving For Police Supervisors & Officers; Utilizing the Model of SARA | 6 | N/Y | A | 09240 |
| 1/29/2009 | 7103 | Phx Cat Handgun Tactical Light Certification | 2 | Y/Y | A | 09240 |

**Subtotal of classes for year: 29**

| 12/15/2008 | 8993 | Telephonic/Fax Search Warrants | 2 | N/Y | A | 09240 |
|---|---|---|---|---|---|---|
| 7/31/2008 | 8903 | Career Survival | 1.5 | N/Y | A | 09240 |
| 7/31/2008 | 8095 | Small Team Tactics | 4 | Y/N | A | 09240 |
| 7/31/2008 | 8878 | Dealing with the Mentally Ill | 2 | N/Y | A | 09240 |
| 7/30/2008 | 8487 | Ground Fighting | 4 | Y/Y | A | 09240 |
| 7/30/2008 | 9152 | Active Shooter Intervention | 5 | Y/N | A | 09240 |
| 7/29/2008 | 7318 | Post Academy Low Light | 2 | Y/N | A | 09240 |
| 7/29/2008 | 8159 | Taser Operator M26 / X26 | 5 | N/Y | A | 09240 |
| 7/28/2008 | 7529 | Property Management Bureau - Impounding Procedures First Responders | 1.5 | N/Y | A | 09240 |
| 7/28/2008 | 8897 | MDT Laptop Training | 6 | N/Y | A | 09240 |
| 7/28/2008 | 8920 | Pace Forms and Report Writing | 2.5 | N/Y | A | 09240 |
| 7/25/2008 | 9082 | PACE Basic Direct Entry Training | 5 | N/Y | A | 09240 |
| 7/25/2008 | 8424 | PACE Post Academy User Training | 8 | N/Y | A | 09240 |
| 7/24/2008 | 8415 | Post Academy Weapons of Mass Destruction & OSHA Compliance Safety Training and Respirator Fit Testing | 6 | N/Y | A | 09240 |
| 7/24/2008 | 8440 | Enlightened Leadership for Post Academy | 2 | N/Y | A | 09240 |
| 7/23/2008 | 9367 | Excited Delirium | 2 | N/Y | A | 09240 |
| 7/23/2008 | 1453 | Video - Non-Credit Video Mandatory Training "Restraint / Refusal," PD / Fire | 0 | N/N | A | 09240 |
| 7/23/2008 | 8422 | Emotional Survival for the New Officer | 2 | N/Y | A | 09240 |
| 7/22/2008 | 8368 | Vehicle Pursuit Tactics Post Academy | 1.5 | N/Y | A | 09240 |
| 7/22/2008 | 9600 | 800 MHz Radio, Accessories, Use and Network Applications | 3.5 | N/Y | A | 09240 |
| 7/21/2008 | 6854 | Stunbag Certification | 4 | Y/N | A | 09240 |

**Subtotal of classes for year: 21**

PPD-ROY000005

Report executed on 4/25/2024 2:59:47 PM

**City of Phoenix Police Department**

**Training Bureau**

**Phoenix Police Center For Higher Learning - Employee Training Record**

Selections:  Begin and End Date= 1/1/2018 - 8/2/2019, Employee ID: 058108

| | |
|---|---|
| **Employee Name:** | **Roy, Eric** |
| **Serial Number:** | **9240** |
| **Employee ID:** | **058108** |
| **Bureau/Precinct:** | **400** |

-------------------------------------------------------------------------------------------------------

| Course Name | Course # | Course Hours | Date Started | Date Completed |
|---|---|---|---|---|
| ATTC/RMS Update 2018 | 1804-13203C | 1.0 | 05/18/2018 | 05/18/2018 |
| Bloodborne Pathogen Training for 2018 | 1801-13143C | 0.5 | 04/05/2018 | 04/06/2018 |
| Decision Making 2018 | 2018-DM | 0.5 | 10/23/2018 | 10/23/2018 |
| Legal Tips Landlords/Street Vendors/Summons | 1806-13305C | 0.5 | 06/21/2018 | 06/21/2018 |
| Searching and Transporting Prisoners 2018 | 1803-13207C | 0.5 | 10/24/2018 | 10/24/2018 |
| Hearing Conservation 2018 | 1804-13277 | 0.5 | 07/16/2018 | 07/16/2018 |
| Patrol Division Tactics and Force Options 2018 | 1807-13327C | 1.0 | 10/24/2018 | 10/24/2018 |
| 2018 Hazard Communications | 1807-13278C | 0.5 | 10/18/2018 | 10/18/2018 |
| Tactics and Communications 2018 | 1808-13344C | 1.0 | 11/27/2018 | 11/27/2018 |
| Proficiency Training Day - Morning 2018-2019 | 1807-13483P | 6.0 | 06/26/2019 | 06/26/2019 |
| Patrol Negotiations 2018 | 1810-13445C | 1.0 | 12/04/2018 | 12/04/2018 |
| 2018-19 Fentanyl Safety Course | 1810-13468 | 0.5 | 10/24/2018 | 10/24/2018 |
| 2018-2019 Implicit Bias Training (Sworn) | 1812-13449C | 7.0 | 01/16/2019 | 01/16/2019 |
| Proficiency Training Day - Afternoon 2018-2019 | 1807-13482P | 4.0 | 06/26/2019 | 06/26/2019 |
| 2019 Legal Unit Update on Title 28 | 1812-LU2019 | 0.5 | 02/08/2019 | 02/08/2019 |
| 2019 Hazard Communications | 1902-13278C | 0.5 | 04/11/2019 | 06/01/2019 |
| 2019 Transit Course | 19-13435C | 1.0 | 05/16/2019 | 05/17/2019 |
| 2019 Leave and Attendance Policies Update | 0319-Fiscal | 0.0 | 04/10/2019 | 04/10/2019 |
| 2019 Respiratory Protection | 0319-13553C | 2.0 | 04/10/2019 | 04/10/2019 |
| 2019 Avon C50 Gas Mask Familiarization | 19-AvonC50 | 0.0 | 05/16/2019 | 05/16/2019 |
| 2019 - Communication in Volatile Incidents | 0619-13692C | 2.0 | 06/24/2019 | 06/24/2019 |
| **Total:  21 Course(s)** | | | | |

**City of Phoenix Police Department**

**Training Bureau**

**Phoenix Police Center For Higher Learning - Employee Training Record**

Selections:  Begin and End Date= 8/2/2019 - 4/25/2024, Employee ID: 058108;  Course Type: All

| | |
|---|---|
| **Employee Name:** | **Roy, Eric** |
| **Serial Number:** | **9240** |
| **Employee ID:** | **058108** |
| **Bureau/Precinct:** | **APS** |
| **Displaying Course Types** | **All Courses** |

-----------------------------------------------------------------------------------------------------

| Course Name | Course # | Course Hours | Mandatory | Date Enrolled | Date Started | Date Completed |
|---|---|---|---|---|---|---|
| Force Options - Morning Proficiency Training - 2018-2019 | 2018-13483P | 6.00 | Yes | | 10/16/2019 | 10/16/2019 |
| 2019 - Body Worn Camera Training Update - Mandatory | 2019-13702C | 1.00 | Yes | 08/15/2019 | 10/02/2019 | 10/02/2019 |
| 2019 - Driving Track Training - Mandatory | 2019-13719C | 2.00 | Yes | | 06/04/2020 | 08/04/2020 |
| 2019 - City of Phoenix Firearms - Order of Protection Plan - Mandatory | 2019-13753C | 0.50 | Yes | 09/13/2019 | 09/23/2019 | 09/23/2019 |
| 2019 - Taser Annual Recertification Training - Mandatory | 2019-13754C | 2.00 | Yes | | 06/03/2020 | 06/03/2020 |
| CPTI & NPF - Pointed Gun at Person (PGP) - Mandatory | 2019-PGP-NPF | 0.50 | Yes | 08/05/2019 | 08/06/2019 | 08/06/2019 |
| Supervisor School - Patrol Operations In Person Training - 2019 | 2019-SgtSchl - Practical Ops - Final Course | 47.00 | No | 11/04/2019 | 11/18/2019 | 12/02/2019 |
| 2020 Bloodborne Pathogens | 2020-13143C | 0.50 | Yes | | 10/16/2020 | 10/16/2020 |
| 2020 Hearing Conservation | 2020-13277C | 0.50 | Yes | | 10/16/2020 | 10/16/2020 |
| 2020 Hazard Communications | 2020-13278C | 0.50 | Yes | | 10/16/2020 | 10/16/2020 |
| 2020 Respiratory Protection | 2020-13553C | 2.00 | Yes | | 10/16/2020 | 10/16/2020 |
| 2020 - TASER 7 TILT SELECT | 2020-14051 | 0.00 | Yes | | 10/22/2020 | 10/22/2020 |
| 2020 - AXON BWC 3 - Training Video | 2020-14074 | 0.00 | Yes | | 10/23/2020 | 10/23/2020 |
| 2020 - AZPOINT - Order of Protections ONLINE - Mandatory | 2020-AZPOINT | 0.00 | Yes | 12/20/2019 | 12/31/2019 | 12/31/2019 |
| 2020 - COMPASSIONATE RESTRAINT | 2020-CompRestraint | 0.00 | Yes | | 10/16/2020 | 10/16/2020 |
| 2020 FIU Evidence Upload Training | 2020-FIU-Upload | 0.00 | Yes | | 10/16/2020 | 10/16/2020 |
| 2020 - HOMELESSNESS | 2020-HOMELESS | 0.00 | Yes | | 10/16/2020 | 10/16/2020 |
| 2020 - Personal Protective Equipment-PPE | 2020-PPE:Safety | 0.00 | Yes | | 10/16/2020 | 10/16/2020 |
| 2020 SPIT HOOD | 2020-SPITHOOD | 0.00 | Yes | | 10/16/2020 | 10/16/2020 |
| 2020 - PGP Blue Team Reporting for Supervisors | 2020-Sup - PGP:BlueTeam | 0.00 | No | | 06/22/2020 | 06/22/2020 |

**City of Phoenix Police Department**

**Training Bureau**

**Phoenix Police Center For Higher Learning - Employee Training Record**

PPD-ROY000008

Created by ITB

Page 2 of 12

Report run by PPSB\082685

MoodleTrainCourse

Report executed on 4/25/2024 3:02:59 PM

**City of Phoenix Police Department**

**Training Bureau**

**Phoenix Police Center For Higher Learning - Employee Training Record**

| | | | | | |
|---|---|---|---|---|---|
| 2020 - Tactical Advantage #14: OPS 1.5.4 - Deadly Force/Vehicles | 2020-TA#14:Deadly Force/Vehicles | 0.00 | Yes | | 09/26/2020 |
| 2020 - TERRY FRISK | 2020-TACFRISK | 0.00 | Yes | | 10/16/2020 |
| 2021 Bloodborne Pathogens | 2021-13143C | 0.50 | Yes | 08/31/2021 | 10/29/2021 |
| 2021 Hearing Conservation | 2021-13277C | 0.50 | Yes | 08/31/2021 | 10/28/2021 |
| 2021 Hazard Communications | 2021-13278C | 0.50 | Yes | 08/31/2021 | 10/28/2021 |
| 2021 Respiratory Protection | 2021-13553C | 2.00 | Yes | 08/31/2021 | 10/06/2021 |
| 2021 Emergency Evac | 2021-13907C | 2.00 | Yes | 08/31/2021 | 10/02/2021 |
| 2021 - Radiation Training | 2021-14347C | 1.00 | Yes | 09/22/2021 | 10/29/2021 |
| 2021 - AZPOINT Update - Mandatory | 2021-AZPOINT UPDATE | 0.00 | Yes | 03/29/2021 | 09/30/2021 |
| 2021 COB- Compliance and Oversight Bureau- Mandatory | 2021-COB | 0.00 | Yes | 11/03/2021 | 11/04/2021 |
| 2021 CONTACT FORM - Mandatory | 2021-Contact Form | 0.00 | Yes | 09/15/2021 | 10/28/2021 |
| 2021 - IMPLICIT BIAS REFRESHER - Mandatory | 2021-IBT-REFRESHER | 0.00 | Yes | 06/03/2021 | 09/30/2021 |
| 2021 Mexican Consular ID - Mandatory | 2021-MXConsularID | 0.00 | Yes | 04/08/2021 | 09/24/2021 |
| 2021 Personal Protective Equipment- PPE | 2021-PPE:Safety | 0.00 | Yes | 08/31/2021 | 10/07/2021 |
| 2021- Prop 207 Training - Mandatory | 2021-Prop207 | 0.00 | Yes | 01/04/2021 | 01/06/2021 |
| 2021 - TOURNIQUET - Mandatory | 2021-TOURNIQUET | 0.00 | Yes | 01/05/2021 | 01/06/2021 |
| 2021 - USING VEHICLES AS COVER - Mandatory | 2021-UVAC | 0.00 | Yes | 12/29/2020 | 01/06/2021 |
| 2021 - Waymo Autonomous Driving Vehicle - Mandatory | 2021-Waymo | 0.00 | Yes | 09/13/2021 | 09/24/2021 |
| 2022 Bloodborne Pathogens | 2022-13143C | 0.50 | Yes | 11/28/2022 | 11/30/2022 |
| 2022 Hearing Conservation | 2022-13277C | 0.50 | Yes | 11/28/2022 | 11/30/2022 |
| 2022 Hazard Communication | 2022-13278C | 0.50 | Yes | 11/28/2022 | 11/30/2022 |
| 2022 - Respiratory Protection | 2022-13553C | 2.00 | Yes | 11/28/2022 | 11/30/2022 |
| 2022 - Emergency Evac | 2022-13907C | 2.00 | Yes | 11/28/2022 | 12/05/2022 |
| 2022 - Radiation Training | 2022-14347C | 1.00 | Yes | 11/28/2022 | 12/06/2022 |
| 2022 - ADA Course - Mandatory | 2022-ADA_2022 | 0.00 | Yes | 06/16/2022 | 08/09/2022 |
| 2022 - Narcan Usage Update and Refresher- Mandatory | 2022-NarcanC | 0.50 | Yes | 02/02/2022 | 08/09/2022 |
| 2022 Personal Protective Equipment PPE | 2022-PPE:Safety | 0.00 | Yes | 11/28/2022 | 11/30/2022 |
| FIB - ChildHelp CAP Council First Responder Training | 2023 - FIBChildHelpC | 0.75 | Yes | | 03/27/2023 |



**City of Phoenix Police Department**

**Training Bureau**

**Phoenix Police Center For Higher Learning - Employee Training Record**

| |
|---|
| 09/26/2020 |
| 10/16/2020 |
| 10/29/2021 |
| 10/28/2021 |
| 10/29/2021 |
| 10/07/2021 |
| 10/03/2021 |
| 10/29/2021 |
| 09/30/2021 |
| 11/04/2021 |
| 10/28/2021 |
| 10/02/2021 |
| 09/24/2021 |
| 10/28/2021 |
| 01/06/2021 |
| 01/06/2021 |
| 01/06/2021 |
| 09/24/2021 |
| 11/30/2022 |
| 11/30/2022 |
| 11/30/2022 |
| 12/05/2022 |
| 12/06/2022 |
| 12/06/2022 |
| 08/09/2022 |
| 08/09/2022 |
| 11/30/2022 |
| 04/17/2023 |

**City of Phoenix Police Department**

**Training Bureau**

**Phoenix Police Center For Higher Learning - Employee Training Record**

| | | | | | |
|---|---|---|---|---|---|
| 2023 - Health & Safety Incident Reporting System EMPLOYEE - Mandatory | 2023-Emp IRSC | 1.00 | Yes | | 08/07/2023 |
| 2023 - IMPLICIT BIAS REFRESHER - Mandatory | 2023-IBT REFRESHERC | 1.00 | Yes | 08/07/2023 | 08/08/2023 |
| 2023 - Health & Safety Incident Reporting System SUPERVISOR - Mandatory | 2023-Supv IRSC | 1.00 | Yes | | 06/27/2023 |
| 2023 - TIME DISTANCE COVER PART 2 - Mandatory | 2023-TIME DISTANCE COVER PART 2 | 0.25 | Yes | | 02/27/2023 |
| 2023 - TIME DISTANCE COVER PART 3 - Mandatory | 2023-TIME DISTANCE COVER PART 3 | 0.25 | Yes | | 03/28/2023 |
| OBT Video 39-2022 - TU - VEHICLE BALLISTIC DYNAMICS | OBT 39-2022C | 0.25 | No | 01/19/2022 | 03/09/2022 |
| OBT Video 51-2022 - Emergency Traffic | OBT 51-2022C | 0.25 | No | 07/26/2022 | 08/09/2022 |
| OBT Video 01-2021 - Intro | OBT01-2021 | 0.00 | No | 01/04/2021 | 01/21/2021 |
| OBT Video 02-2021- CCI - Center for Continuous Improvement | OBT02-2021 | 0.00 | No | 01/04/2021 | 01/21/2021 |
| OBT Video 03-2021 - PCB - Auto Theft Investigations | OBT03-2021 | 0.00 | No | 01/25/2021 | 02/05/2021 |
| OBT Video 04 2021- PCB - Organized Retail Crimes Detail | OBT04-2021 | 0.00 | No | 01/12/2021 | 02/12/2021 |
| OBT Video 05-2021 - TTD - Small Team Tactics | OBT05-2021 | 0.00 | No | 01/19/2021 | 02/12/2021 |
| OBT Video 06-2021- TTD - Back to Basics | OBT06-2021 | 0.00 | No | 02/09/2021 | 02/19/2021 |
| OBT Video 07-2021 - Patrol 500 - Headquarters Security | OBT07-2021 | 0.00 | No | 01/21/2021 | 02/19/2021 |
| OBT Video 08-2021 - DOU - Homelessness | OBT08-2021 | 0.00 | No | 02/01/2021 | 02/24/2021 |
| OBT Video 09-2021 - CCI - Strategic Plan | OBT09-2021 | 0.00 | No | 02/01/2021 | 02/24/2021 |
| OBT Video 10-2021 - TTD - Policy Update | OBT10-2021 | 0.00 | No | 02/08/2021 | 03/12/2021 |
| OBT Video 11-2021 - Patrol 800- Street Racing Taskforce | OBT11-2021 | 0.00 | No | 02/03/2021 | 03/25/2021 |
| OBT Video 12-2021 - LSB - Vehicle Bay Impound | OBT12-2021 | 0.00 | No | 02/18/2021 | 03/25/2021 |
| OBT Video 13-2021 - Patrol 900 - Types of Resistance | OBT13-2021 | 0.00 | No | 03/04/2021 | 04/07/2021 |
| OBT Video 14-2021 - VCB - Crime Scene Management Pt. 1 | OBT14-2021 | 0.00 | No | 03/11/2021 | 04/21/2021 |
| OBT Video 15-2021 - VCB - Crime Scene Management Pt. 2 | OBT15-2021 | 0.00 | No | 03/11/2021 | 05/01/2021 |

**City of Phoenix Police Department**

**Training Bureau**

**Phoenix Police Center For Higher Learning - Employee Training Record**

| |
|---|
| 08/07/2023 |
| 08/08/2023 |
| 06/27/2023 |
| 02/27/2023 |
| 04/17/2023 |
| 03/09/2022 |
| 08/09/2022 |
| 01/21/2021 |
| 01/21/2021 |
| 02/05/2021 |
| 02/12/2021 |
| 02/12/2021 |
| 02/19/2021 |
| 02/19/2021 |
| 02/24/2021 |
| 02/24/2021 |
| 03/12/2021 |
| 03/25/2021 |
| 03/25/2021 |
| 04/07/2021 |
| 04/21/2021 |
| 05/01/2021 |

PPD-ROY000012
Created by ITB                    Page 6 of 12                    Report run by PPSB\082685
MoodleTrainCourse                                                  Report executed on 4/25/2024 3:02:59 PM



**City of Phoenix Police Department**

**Training Bureau**

**Phoenix Police Center For Higher Learning - Employee Training Record**

| | | | | | |
|---|---|---|---|---|---|
| OBT Videos 16-2021 - SIB - Subject Contact Form | OBT16-2021 | 0.00 | No | 03/16/2021 | 05/07/2021 |
| OBT Video 17-2021 - VCB - Crime Gun Liaison Program | OBT17-2021 | 0.00 | No | 03/30/2021 | 05/14/2021 |
| OBT Video 18-2021 - PCB - Animal Crimes | OBT18-2021 | 0.00 | No | 04/13/2021 | 05/28/2021 |
| OBT Video 19-2021 - Patrol 600 - STR and 415P | OBT19-2021 | 0.00 | No | 04/23/2021 | 05/28/2021 |
| OBT Video 20-2021 - LSB - Buccal Swabs | OBT20-2021 | 0.00 | No | 04/28/2021 | 06/17/2021 |
| OBT Video 21-2021 - FIB - Missing Persons | OBT21-2021 | 0.00 | No | 05/12/2021 | 06/17/2021 |
| OBT Video 22-2021 - TU - Light Rail Safety | OBT22-2021 | 0.00 | No | 05/13/2021 | 07/07/2021 |
| OBT Video 23-2021 - PCC - Virtual Court Hearings | OBT23-2021 | 0.00 | No | 05/17/2021 | 07/07/2021 |
| OBT Video 24-2021 - COM - Tour | OBT24-2021 | 0.00 | No | 06/01/2021 | 07/07/2021 |
| OBT Video 25-2021 - FIB - Crimes Against Children | OBT25-2021 | 0.00 | No | 06/24/2021 | 07/15/2021 |
| OBT Video 26-2021 - TU - Video Evidence | OBT26-2021 | 0.00 | No | 07/13/2021 | 08/06/2021 |
| OBT Video 27-2021 - FIB - Strangulation Investigation | OBT27-2021 | 0.00 | No | 07/20/2021 | 08/06/2021 |
| OBT Video 28-2021 - CEB - Mobile Teams as Co-Responders PT 1 | OBT28-2021 | 0.00 | No | 07/28/2021 | 09/16/2021 |
| OBT Video 29-2021 - CEB - Mobile Teams as Co-Responders PT 2 | OBT29-2021 | 0.00 | No | 08/05/2021 | 09/16/2021 |
| OBT Video 30-2021 - TRC 1 | OBT30-2021 | 0.00 | No | 09/28/2021 | 10/29/2021 |
| OBT Video 31-2021 - Human Resources - PMG | OBT31-2021 | 0.00 | No | 10/04/2021 | 12/02/2021 |
| OBT Video 32-2021 - Legal Unit | OBT32-2021 | 0.00 | No | 10/12/2021 | 12/03/2021 |
| OBT Video 33-2021 - TRC 2 | OBT33-2021 | 0.00 | No | 10/21/2021 | 12/10/2021 |
| OBT Video 40-2022 - FTD - Shooter Biomechanics Development | OBT40-2022C | 0.25 | No | 01/19/2022 | 08/29/2022 |
| OBT Video 41-2022 - TU - CITY OF PHOENIX BUS FEATURES | OBT41-2022C | 0.25 | No | 01/24/2022 | 08/29/2022 |
| OBT Video 42-2022 - GEU - Response to Gang Incidents | OBT42-2022C | 0.25 | No | 02/02/2022 | 08/29/2022 |
| OBT Video 43-2022 - FTD-Drawing From Concealment | OBT43-2022C | 0.25 | No | 02/11/2022 | 08/29/2022 |
| OBT Video 44-2022 - SIB - Activation Rate Video | OBT44-2022C | 0.25 | No | 03/02/2022 | 08/29/2022 |
| OBT Video 45-2022 - COM - 10-33 - Emergency Alert Button Activation | OBT45-2022C | 0.25 | No | 03/14/2022 | 08/29/2022 |
| OBT Video 46-2022 - RMS - Short Term Rentals UPDATE | OBT46-2022C | 0.25 | No | 03/21/2022 | 08/16/2022 |
| OBT Video 47-2022 - TRC 4 | OBT47-2022C | 0.25 | No | 05/11/2022 | 05/20/2022 |

Created by ITB
MoodleTrainCourse
Page 7 of 12
PPD-ROY000013
Report run by PPSB\082685
Report executed on 4/25/2024 3:02:59 PM



City of Phoenix Police Department

**Training Bureau**

**Phoenix Police Center For Higher Learning - Employee Training Record**

| |
|---|
| 05/07/2021 |
| 05/28/2021 |
| 05/28/2021 |
| 05/28/2021 |
| 06/17/2021 |
| 06/17/2021 |
| 07/07/2021 |
| 07/07/2021 |
| 07/07/2021 |
| 07/15/2021 |
| 08/06/2021 |
| 08/06/2021 |
| 09/16/2021 |
| 09/16/2021 |
| 10/29/2021 |
| 12/02/2021 |
| 12/03/2021 |
| 12/10/2021 |
| 08/29/2022 |
| 08/29/2022 |
| 08/29/2022 |
| 08/29/2022 |
| 08/29/2022 |
| 08/29/2022 |
| 08/16/2022 |
| 05/20/2022 |



**City of Phoenix Police Department**

**Training Bureau**

**Phoenix Police Center For Higher Learning - Employee Training Record**

| | | | | | |
|---|---|---|---|---|---|
| OBT Video 48-2022 - PD/Fire Response to a Radioactive Material Incident | OBT48-2022C | 0.50 | No | 05/16/2022 | 05/18/2022 |
| OBT Video 49-2022 - Safety Unit - Fentanyl Exposure & Safe Handling | OBT49-2022C | 0.25 | No | 05/26/2022 | 08/16/2022 |
| OBT Video 50-2022 - CEB - ABLE Training Introduction | OBT50-2022C | 0.25 | No | 06/01/2022 | 08/16/2022 |
| OBT Video 52-2022 - GANGS - GMIC | OBT52-2022C | 0.25 | No | 07/12/2022 | 08/09/2022 |
| OBT Video 53-2022- LAB- DRYING RM | OBT53-2022C | 0.25 | No | 07/20/2022 | 08/16/2022 |
| OBT Video 54-2022 - TRC5 | OBT54-2022C | 0.25 | No | 07/27/2022 | 08/16/2022 |
| OBT Video 56-2022 - TTD - Active Shooter Response | OBT56-2022C | 0.25 | No | 08/12/2022 | 08/15/2022 |
| OBT Video 57-2022 - TRC6 | OBT57-2022C | 0.25 | No | 08/12/2022 | 08/15/2022 |
| OBT Video 58-2022-COP-SRP-BOR Coordinated Response | OBT58-2022C | 0.25 | No | 09/01/2022 | 09/04/2022 |
| OBT Video 60-2022 - TRC7 | OBT60-2022C | 0.25 | No | | 12/07/2022 |
| OBT Video 61-2022-TTD-Time Distance Cover | OBT61-2022C | 0.25 | No | | 12/07/2022 |
| OBT Video 62-2022 - BHU and You | OBT62-2022C | 0.25 | No | | 12/07/2022 |
| OBT Video 63-2022 - SIB - UPDATED CONTACT FORM | OBT63-2022C | 0.25 | No | | 12/07/2022 |
| OBT Video 64-2022 - TTD - NEW BALLISTIC SHIELD | OBT64-2022C | 0.25 | No | | 12/12/2022 |
| OBT Video 65-2022 - PFD - HEALTHY HABITS | OBT65-2022C | 0.25 | No | | 12/12/2022 |
| OBT Video 67-2023 - TTD - New Ballistic Helmets | OBT67-2023C | 0.25 | No | 04/17/2023 | 06/07/2023 |
| OBT Video 68-2023 - PFD - STRETCHING IN PATROL | OBT68-2023C | 0.25 | No | | 06/07/2023 |
| OBT Video 69-2023 - TRC8 | OBT69-2023C | 0.25 | No | 06/07/2023 | 06/07/2023 |
| OBT Video 70-2023 - VCB - Bias Crimes RMS Update | OBT70-2023C | 0.25 | No | | 06/07/2023 |
| OBT Video 71-2023 - FTD - New AQ OBT | OBT71-2023C | 0.25 | No | | 05/24/2023 |
| OBT Video 72-2023 - RMS - DPS CJIS AUDIT PART 1 | OBT72-2023C | 0.25 | No | | 06/07/2023 |
| OBT Video 73-2023 - RMS - DPS CJIS AUDIT PART 2 | OBT73-2023C | 0.25 | No | | 06/07/2023 |
| OBT Video 74-2023 - VCB - FORENSIC ARTIST OBT | OBT74-2023C | 0.25 | No | | 06/07/2023 |
| OBT Video 75-2023 - COB - DESIGNATION OF PROPERTY OWNERSHIP IN FBR | OBT75-2023C | 0.25 | No | | 06/07/2023 |
| OBT Video 76-2023 - TTD - TASER TOPICS UPDATE | OBT76-2023C | 0.25 | No | | 08/13/2023 |
| OBT Video 77-2023 - TRC9 | OBT77-2023C | 0.25 | No | | 08/13/2023 |

PPD-ROY000015



**City of Phoenix Police Department**

**Training Bureau**

**Phoenix Police Center For Higher Learning - Employee Training Record**

| |
|---|
| 05/18/2022 |
| 08/16/2022 |
| 08/16/2022 |
| 08/09/2022 |
| 08/16/2022 |
| 08/16/2022 |
| 08/15/2022 |
| 08/15/2022 |
| 09/04/2022 |
| 12/07/2022 |
| 12/07/2022 |
| 12/07/2022 |
| 12/07/2022 |
| 12/12/2022 |
| 12/12/2022 |
| 06/07/2023 |
| 06/07/2023 |
| 06/07/2023 |
| 06/07/2023 |
| 05/24/2023 |
| 06/07/2023 |
| 06/07/2023 |
| 06/07/2023 |
| 06/07/2023 |
| 08/13/2023 |
| 08/13/2023 |



**City of Phoenix Police Department**

**Training Bureau**

**Phoenix Police Center For Higher Learning - Employee Training Record**

| | | | | | |
|---|---|---|---|---|---|
| OBT Video 78-2023 - TRC10 | OBT78-2023C | 0.25 | No | | 09/13/2023 |
| OBT Video 79-2023 - HDB - Phoenix Intelligence Center PIC | OBT79-2023C | 0.25 | No | | 09/13/2023 |
| OBT Video 80-2023 - TRN - Yoga for First Responders | OBT80-2023C | 0.25 | No | | 10/02/2023 |
| OBT Video 81-2023 - PCB - Animal Crimes Update OBT | OBT81-2023C | 0.25 | No | | 10/08/2023 |
| **Total:  126 Course(s)** | | | | | |

PPD-ROY000017



**City of Phoenix Police Department**

**Training Bureau**

**Phoenix Police Center For Higher Learning - Employee Training Record**

| |
|---|
| 09/13/2023 |
| 09/13/2023 |
| 10/02/2023 |
| 10/08/2023 |
| |

City of Phoenix Police Department

**Training Academy**

**Academy Weapon Scores**

Selection: Serial Number=09240 Employee Name=ROY, ERIC C

| Serial Num | Date | Qual Type | Weapon | Weapon Serial Num | Caliber | Score A/B/Remedial | Day / Night | Primary/ Secondary | City/ Personal | RDS |
|---|---|---|---|---|---|---|---|---|---|---|
| 09240 | 03/27/2024 | AQ2024 | Decision Making | N/A | N/A | 1 / 0 / 0 | D | P | C | N |
| | 02/13/2024 | AQ2024 | Glock 17C MRDS | AAGP798 | 9MM | 200 / 0 / 0 | D | P | P | N |
| | 05/10/2023 | N/A | Decision Making | N/A | N/A | 1 / 0 / 0 | D | P | C | N |
| | 05/10/2023 | AQ2023 | Glock 17C | AAGP798 | 9MM | 250 / 0 / 0 | D | P | P | N |
| | 06/07/2022 | AQ2022 | Decision Making | N/A | N/A | 1 / 0 / 0 | D | P | C | N |
| | 06/01/2022 | AQ2022 | Glock 17C | AAGP798 | 9MM | 250 / 226 / 0 | D | P | P | N |
| | 06/01/2022 | AQ2022 | Glock 19 | XNK915 | 9MM | 235 / 0 / 0 | D | S | P | N |
| | 01/30/2021 | AQ2021 | Decision Making | N/A | N/A | 1 / 0 / 0 | D | P | C | N |
| | 01/30/2021 | AQ2021 | Glock 19 | XNK915 | 9MM | 245 / 0 / 0 | D | P | P | N |
| | 01/29/2021 | AQ2021 | Glock 17C MRDS | AAGP798 | 9MM | 245 / 0 / 0 | D | P | P | Y |
| | 06/23/2020 | AQ2020 | Decision Making | N/A | N/A | 1 / 0 / 0 | D | P | C | N |
| | 03/24/2020 | AQ2020 | Glock 19 | XNK915 | 9MM | 245 / 0 / 0 | D | S | P | N |
| | 03/18/2020 | AQ2020 | Glock 17C | AAGP798 | 9MM | 250 / 0 / 0 | D | P | P | N |
| | 04/17/2019 | RIFLE ANNUAL 2024 | Colt AR | LE205934 | .223 | 100 / 0 / 0 | D | P | C | |
| | 03/22/2019 | AQ2019 | Decision Making | N/A | N/A | 1 / 0 / 0 | D | P | C | |
| | 03/15/2019 | AQ2019 | Glock 17C | AAGP798 | 9MM | 240 / 0 / 0 | D | P | P | |
| | 03/15/2019 | AQ2019 | Glock 19 | XNK915 | 9MM | 245 / 0 / 0 | D | P | P | |
| | 11/14/2018 | RIFLE ANNUAL 2024 | Colt AR | LE205934 | .223 | 95 / 0 / 0 | D | S | C | |
| | 05/10/2018 | RIFLE ANNUAL 2024 | Colt AR | LE205934 | .223 | 95 / 0 / 0 | D | S | C | |
| | 05/02/2018 | AQ2018 | Glock 17C | AAGP798 | 9mm | 235 / 0 / 0 | D | P | P | |
| | 05/02/2018 | AQ2018 | Glock 19 | XNK915 | 9mm | 245 / 0 / 0 | D | S | P | |
| | 11/27/2017 | Quarterly | Colt AR | LE205934 | .223 | 150 / 0 / 0 | D | P | C | |
| | 09/25/2017 | Quarterly | Colt AR | LE205934 | .223 | 150 / 0 / 0 | D | P | C | |
| | 05/18/2017 | AQ2017 | Glock 17C | AAGP798 | 9mm | 250 / 0 / 0 | D | P | P | |

PPD-ROY000019

**City of Phoenix Police Department**

**Training Academy**

**Academy Weapon Scores**

| Serial Num | Date | Qual Type | Weapon | Weapon Serial Num | Caliber | Score A/B/Remedial | Day / Night | Primary/ Secondary | City/ Personal | RDS |
|---|---|---|---|---|---|---|---|---|---|---|
| 09240 | 05/18/2017 | AQ2017 | Glock 19 | XNK915 | 9mm | 235 / 0 / 0 | D | P | P | |
| | 05/01/2017 | Quarterly | Colt AR | LE205934 | .223 | 140 / 0 / 0 | D | P | C | |
| | 04/21/2017 | AQ2017 | Decision Making | N/A | N/A | 1 / 0 / 0 | D | P | C | |
| | 02/08/2017 | Quarterly | Colt AR | LE205934 | .223 | 150 / 0 / 0 | D | P | C | |
| | 11/16/2016 | Quarterly | Colt AR | LE205934 | .223 | 145 / 0 / 0 | D | P | C | |
| | 09/29/2016 | Quarterly | Colt AR | LE205934 | .223 | 145 / 0 / 0 | D | P | C | |
| | 05/12/2016 | Quarterly | Colt AR | LE205934 | .223 | 145 / 0 / 0 | D | P | C | |
| | 04/06/2016 | AQ2016 | Glock 17C | AAGP798 | 9mm | 250 / 0 / 0 | D | P | P | |
| | 04/06/2016 | AQ2016 | Decision Making | N/A | N/A | 1 / 0 / 0 | D | S | C | |
| | 04/06/2016 | AQ2016 | Stun Bag | N/A | N/A | 100 / 0 / 0 | D | S | C | |
| | 04/06/2016 | AQ2016 | Glock 21 | NEN707 | .45ACP | 250 / 0 / 0 | D | P | P | |
| | 04/06/2016 | AQ2016 | Glock 19 | XNK915 | 9mm | 250 / 0 / 0 | D | S | P | |
| | 02/25/2016 | Quarterly | Colt AR | LE205934 | .223 | 150 / 0 / 0 | D | P | C | |
| | 11/18/2015 | Quarterly | Colt AR | LE205934 | .223 | 150 / 0 / 0 | D | P | C | |
| | 09/24/2015 | Quarterly | Colt AR | LE205934 | .223 | 10 / 145 / 0 | D | P | C | |
| | 05/13/2015 | Quarterly | Colt AR | LE205934 | .223 | 10 / 150 / 0 | D | P | C | |
| | 04/17/2015 | Certify | Stun Bag | N/A | N/A | 100 / 0 / 0 | D | P | C | |
| | 04/17/2015 | AQ2015 | Glock 17C | AAGP798 | 9mm | 245 / 0 / 0 | D | P | P | |
| | 04/17/2015 | AQ2015 | Decision Making | N/A | N/A | 1 / 0 / 0 | D | S | C | |
| | 04/17/2015 | AQ2015 | Glock 21 | NEN707 | .45ACP | 250 / 0 / 0 | D | S | P | |
| | 04/17/2015 | AQ2015 | Glock 19 | XNK915 | 9mm | 250 / 0 / 0 | D | S | P | |
| | 02/19/2015 | Quarterly | Colt AR | LE205934 | .223 | 140 / 0 / 0 | D | P | C | |
| | 01/06/2015 | Qualify | Glock 17C | AAGP798 | 9mm | 250 / 0 / 0 | D | P | P | |
| | 11/05/2014 | Quarterly | Colt AR | LE205934 | .223 | 200 / 0 / 0 | D | P | C | |
| | 09/17/2014 | Quarterly | Colt AR | LE205934 | .223 | 185 / 0 / 0 | D | P | C | |
| | 06/19/2014 | AQ2014 | Glock 19 | XNK915 | 9mm | 250 / 0 / 0 | D | S | P | |
| | 05/21/2014 | Quarterly | Colt AR | LE205934 | .223 | 200 / 0 / 0 | D | P | C | |

PPD-ROY000020

**City of Phoenix Police Department**

**Training Academy**

**Academy Weapon Scores**

| Serial Num | Date | Qual Type | Weapon | Weapon Serial Num | Caliber | Score A/B/Remedial | Day / Night | Primary/ Secondary | City/ Personal | RDS |
|---|---|---|---|---|---|---|---|---|---|---|
| 09240 | 03/15/2014 | AQ2014 | Decision Making | N/A | N/A | 1 / 0 / 0 | D | S | C | |
| | 03/15/2014 | AQ2014 | Stun Bag | N/A | N/A | 100 / 0 / 0 | D | S | C | |
| | 03/15/2014 | AQ2014 | Glock 21 | NEN707 | .45ACP | 240 / 0 / 0 | D | P | P | |
| | 03/15/2014 | AQ2014 | Glock 27 | NNG339 | .40S&W | 250 / 0 / 0 | D | S | P | |
| | 03/05/2014 | Quarterly | Colt AR | LE205934 | .223 | 185 / 0 / 0 | D | P | C | |
| | 11/20/2013 | Quarterly | Colt AR | LE076454 | .223 | 10 / 200 / 0 | D | P | C | |
| | 09/26/2013 | Quarterly | Colt AR | LE076454 | .223 | 10 / 190 / 0 | D | P | C | |
| | 08/02/2013 | AQ2013 | Decision Making | N/A | N/A | 1 / 0 / 0 | D | S | C | |
| | 05/09/2013 | Quarterly | Colt AR | LE076454 | .223 | 10 / 195 / 0 | D | P | C | |
| | 03/08/2013 | AQ2013 | Stun Bag | N/A | N/A | 100 / 0 / 0 | D | S | C | |
| | 03/08/2013 | AQ2013 | Glock 21 | NEN707 | .45ACP | 250 / 0 / 0 | D | P | P | |
| | 03/08/2013 | AQ2013 | Glock 27 | NNG339 | .40S&W | 250 / 0 / 0 | D | S | P | |
| | 03/01/2013 | Qualify | Colt AR | LE076454 | .223 | 185 / 0 / 0 | D | P | C | |
| | 12/12/2012 | Quarterly | Colt AR | LE076454 | .223 | 195 / 0 / 0 | D | P | C | |
| | 09/20/2012 | Quarterly | Colt AR | LE076454 | .223 | 200 / 0 / 0 | D | P | C | |
| | 08/03/2012 | AQ2012 | Decision Making | N/A | N/A | 1 / 0 / 0 | D | P | C | |
| | 05/17/2012 | Quarterly | Colt AR | LE076454 | .223 | 190 / 0 / 0 | D | P | C | |
| | 05/11/2012 | AQ2012 | Stun Bag | N/A | N/A | 100 / 0 / 0 | D | S | C | |
| | 05/11/2012 | AQ2012 | Glock 21 | NEN707 | .45ACP | 250 / 0 / 0 | D | P | P | |
| | 05/11/2012 | AQ2012 | Glock 27 | NNG339 | .40S&W | 250 / 0 / 0 | D | S | P | |
| | 02/09/2012 | Quarterly | Colt AR | LE076454 | .223 | 10 / 190 / 0 | D | P | C | |
| | 12/14/2011 | Quarterly | Colt AR | LE076454 | .223 | 195 / 0 / 0 | D | P | C | |
| | 09/28/2011 | Quarterly | Colt AR | LE076454 | .223 | 195 / 0 / 0 | D | P | C | |
| | 07/22/2011 | AQ2011 | Decision Making | N/A | N/A | 1 / 0 / 0 | D | P | C | |
| | 05/11/2011 | Quarterly | Colt AR | LE076454 | .223 | 200 / 0 / 0 | D | P | C | |
| | 02/03/2011 | Quarterly | Colt AR | LE076454 | .223 | 200 / 0 / 0 | D | P | C | |
| | 01/28/2011 | AQ2011 | Stun Bag | N/A | N/A | 100 / 0 / 0 | D | P | C | |

PPD-ROY000021

**City of Phoenix Police Department**

**Training Academy**

**Academy Weapon Scores**

| Serial Num | Date | Qual Type | Weapon | Weapon Serial Num | Caliber | Score A/B/Remedial | Day / Night | Primary/ Secondary | City/ Personal | RDS |
|---|---|---|---|---|---|---|---|---|---|---|
| 09240 | 01/28/2011 | AQ2011 | Glock 21 | NEN707 | .45ACP | 245 / 0 / 0 | D | P | P | |
| | 01/28/2011 | AQ2011 | Glock 27 | NNG339 | .40S&W | 235 / 0 / 0 | D | S | P | |
| | 12/14/2010 | Quarterly | Colt AR | LE076454 | .223 | 200 / 0 / 0 | D | P | C | |
| | 10/07/2010 | Certify | Colt AR | LE076454 | .223 | 195 / 0 / 0 | N | P | C | |
| | 10/07/2010 | Certify | Colt AR | LE076454 | .223 | 200 / 0 / 0 | D | P | C | |
| | 08/12/2010 | AQ2010 | Decision Making | N/A | N/A | 1 / 0 / 0 | D | S | C | |
| | 03/04/2010 | Qualify | Remington 870P | B597064MZ | 12GA | 90 / 0 / 0 | D | P | C | |
| | 02/10/2010 | AQ2010 | Stun Bag | N/A | N/A | 100 / 0 / 0 | D | S | C | |
| | 02/10/2010 | AQ2010 | Glock 21 | NEN707 | .45ACP | 245 / 0 / 0 | D | P | P | |
| | 02/10/2010 | AQ2010 | Glock 27 | NNG339 | .40S&W | 235 / 0 / 0 | D | S | P | |
| | 08/15/2009 | AQ2009 | Decision Making | N/A | N/A | 1 / 0 / 0 | D | P | C | |
| | 08/07/2009 | Qualify | Glock 27 | NNG339 | .40S&W | 250 / 0 / 0 | D | S | P | |
| | 07/07/2009 | Qualify | Glock 21 | NEN707 | .45ACP | 250 / 0 / 0 | D | P | P | |
| | 02/13/2009 | AQ2009 | Glock 27 | LYE167 | .40S&W | 235 / 0 / 0 | N | S | P | |
| | 02/13/2009 | AQ2009 | Stun Bag | N/A | N/A | 100 / 0 / 0 | D | P | C | |
| | 01/29/2009 | AQ2009 | Glock 35 | MKV696 | .40S&W | 245 / 0 / 0 | D | P | P | |
| | 07/21/2008 | AQ2008 | Glock 27 | LYE167 | .40S&W | 240 / 0 / 0 | D | S | P | |
| | 07/21/2008 | AQ2008 | Stun Bag | N/A | N/A | 100 / 0 / 0 | D | S | C | |
| | 06/06/2008 | Academy Final | Glock 22 | GES771 | .40S&W | 247 / 0 / 0 | D | P | C | |

PPD-ROY000022

| Report Title: | PPD Employee Training Transcript |
|---|---|
| **Report Created** | Reports, PHXYOU |
| **Report Generated** | 04/25/2024 03:04 PM |
| **Report Source:** | phxyou.csod.com |

**User - User ID** is equal to: 058108

| Emp Name | Course Code | Course Title | Session ID | Sum Employee Transcript Hrs. | Course Completed Date | Transcript - Police Continuing Educ | Transcript - Police Proficiency |
|---|---|---|---|---|---|---|---|
| Roy, Eric | | POL104-ONL 2024 Personal Protective Equipment | | 1.00 | 04/16/2024 09:12 PM | 1.00 | |
| Roy, Eric | | POL105-ONL 2024 Emergency Evacuation | | 2.00 | 04/09/2024 04:03 PM | | |
| Roy, Eric | | POL103-ONL 2024 Respiratory Protection | | 2.00 | 04/09/2024 02:58 PM | | |
| Roy, Eric | | POL102-ONL 2024 Hazard Communication | | 0.50 | 04/07/2024 02:04 PM | | |
| Roy, Eric | | POL100-ONL-Animal Control Pole | | 0.25 | 03/25/2024 02:05 PM | 0.25 | |
| Roy, Eric | | AVN0103-ONL-SOAR Video | | 0.00 | 01/25/2024 03:17 PM | | |
| Roy, Eric | | AVN0100-ONL-ADP (Non-Movement) | | 0.00 | 01/25/2024 02:47 PM | | |
| Roy, Eric | | AVN0203-ONL-Customer Service Video | | 0.08 | 01/25/2024 01:48 PM | | |
| Roy, Eric | | AVN0467-CUR-Safety Orientation | | 2.00 | 01/25/2024 01:43 PM | | |
| Roy, Eric | | AVN0563-ONL-Blue Lightning Initiative | | 0.50 | 01/25/2024 01:43 PM | | |
| Roy, Eric | | AVN0229-ONL-Safety Report Form Tutorial | | 0.50 | 01/25/2024 01:02 PM | | |
| Roy, Eric | | AVN0218-ONL-Introduction to Airport Safety (for all | | 0.50 | 01/25/2024 10:45 AM | | |
| Roy, Eric | | AVN0254-ONL-Stop The Bleed | | 0.50 | 01/25/2024 10:45 AM | | |
| Roy, Eric | | AVN0102-ONL-SIDA Training Video | | 0.00 | 01/25/2024 10:33 AM | | |
| Roy, Eric | | HRS136-ONL-Labor Relations MOU / MOA 2023-20 | | 0.08 | 10/04/2023 02:32 PM | | |
| Roy, Eric | ST9300-Reasc | SAF100-ONL-Reasonable Cause and Suspicion | | 0.45 | 10/04/2023 02:30 PM | | |
| Roy, Eric | | 2023 Annual Security Awareness Training | | 1.00 | 10/04/2023 01:10 PM | | |
| Roy, Eric | | HRS125-ONL-A.R. 1.60: Public Records Request P | | 0.17 | 11/22/2022 09:09 PM | | |
| Roy, Eric | | 2022 Annual Security Awareness Training | | 1.00 | 10/05/2022 12:21 AM | | |
| Roy, Eric | PF0165 | PF0165-Indoor 3rd Quarter 2020 | 0138 | | 12/09/2021 05:00 PM | 0.00 | 0.50 |
| Roy, Eric | | ITS100-ONL-Annual Security Awareness Training 2( | | 0.00 | 10/13/2021 06:55 PM | | |
| Roy, Eric | | 2021 Annual Security Awareness Training | | 1.00 | 10/13/2021 06:37 PM | | |
| Roy, Eric | PT0154 | PT0154-Into to Patrol Manual Breachin | 0081 | | 10/02/2021 05:00 PM | 0.00 | 2.00 |
| Roy, Eric | PT0164 | PT0164-2021 Module Tactical Patrol Sc | 0016 | | 05/22/2021 11:59 PM | 0.00 | 4.00 |
| Roy, Eric | PT0163 | PT0163-2021 Module Defensive Tactics | 0018 | | 05/22/2021 07:00 PM | 0.00 | 2.00 |
| Roy, Eric | PT0161 | PT0161-2021 Module Use of Force Revie | 0006 | | 05/22/2021 04:00 PM | 0.00 | 1.00 |

| Roy, Eric | PF0123 | PF0123-Stunbag Recertification | 0177 | | 01/30/2021 08:00 AM | 0.00 | 1.00 |
|---|---|---|---|---|---|---|---|
| Roy, Eric | PF0160 | PF0160-Handgun Optic Training | 0033 | | 01/29/2021 10:00 PM | 4.00 | 10.00 |
| Roy, Eric | PT0011 | PT0011-RIPP Restraint Hobble | 0058 | | 10/10/2020 08:30 PM | 0.00 | 1.00 |
| Roy, Eric | PT0153 | PT0153-Compassionate Restraint Update | 0015 | | 10/10/2020 07:30 PM | 0.00 | 4.00 |
| Roy, Eric | | 2020 Annual Security Awareness Training | | 1.00 | 10/08/2020 07:53 PM | | |
| Roy, Eric | PG0282 | PG0282-Combat Application Tourniquet | 0017 | | 10/03/2020 03:30 PM | 0.50 | 0.00 |
| Roy, Eric | PF0164 | PF0164-Crisis Entry Concepts Live Fir | 0005 | | 08/18/2020 09:00 PM | 4.00 | 0.00 |
| Roy, Eric | PT0150 | PT0150-Basic Building Searches | 0007 | | 08/18/2020 05:00 PM | 0.00 | 5.00 |
| Roy, Eric | PT0148 | PT0148-Taser 7 Transition User Course | 0062 | | 07/11/2020 07:00 PM | 0.00 | 5.00 |
| Roy, Eric | PF0093 | PF0093-Practice the POST Qual Course3 | 0007 | | 05/05/2020 09:00 AM | 0.00 | 0.50 |
| Roy, Eric | PF0056 | PF0056-Stunbag Shotgun Recert | 0641 | | 03/18/2020 11:00 AM | 0.00 | 0.50 |
| Roy, Eric | PF0112 | PF0112-Low Light Speed and Accuracy | 0192 | | 02/25/2020 03:00 PM | 0.00 | 0.50 |
| Roy, Eric | PT0107 | PT0107-Crisis Response | 0021 | | 01/17/2020 04:00 PM | 0.00 | 8.00 |
| Roy, Eric | PF0066 | PF0066-Indoor Range Decision Making | 0213 | | 09/16/2019 03:30 PM | 0.00 | 0.50 |
| Roy, Eric | PS0087 | PS0087-Patrol Sprvr-Tac Consid Practi | 0011 | | 06/20/2019 11:00 AM | 4.00 | 0.00 |
| Roy, Eric | RQ0038 | RQ0038-Rifle Quarterly 2019-2 | 0006 | | 04/17/2019 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | PS0086 | PS0086-Patrol Spvsr-Tac Consid Classr | 0002 | | 03/29/2019 04:00 PM | 4.00 | 0.00 |
| Roy, Eric | RQ0037 | RQ0037-Rifle Quarterly 2019-1 | 0021 | | 03/20/2019 11:00 AM | 0.00 | 4.00 |
| Roy, Eric | PF0056 | PF0056-Stunbag Shotgun Recert | 0576 | | 03/15/2019 02:30 PM | 0.00 | 0.50 |
| Roy, Eric | PF0141 | PF0141-Advanced Basics on Steel | 0018 | | 03/07/2019 04:00 PM | 0.00 | 3.00 |
| Roy, Eric | PF0155 | PF0155-Rifle Deployment From Vehicles | 0001 | | 03/06/2019 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | RQ0036 | RQ0036-Rifle Quarterly 2018-4 | 0019 | | 11/14/2018 11:00 AM | 0.00 | 4.00 |
| Roy, Eric | PG0241 | PG0241-Intelligence Officers Radio Tr | 0003 | | 11/07/2018 03:00 PM | 0.00 | 0.00 |
| Roy, Eric | PF0152 | PF0152-Indoor Range Move-Move to Cove | 0001 | | 11/05/2018 03:30 PM | 0.00 | 0.50 |
| Roy, Eric | PF0141 | PF0141-Advanced Basics on Steel | 0001 | | 09/20/2018 03:00 PM | 0.00 | 3.00 |
| Roy, Eric | RQ0035 | RQ0035-Rifle Quarterly 2018-3 | 0008 | | 09/13/2018 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | PF0089 | PF0089-Post Shooting Eval | 0139 | | 08/29/2018 12:15 PM | 0.00 | 1.00 |
| Roy, Eric | PF0065 | PF0065-Accuracy Works 1 | 0028 | | 08/24/2018 03:00 PM | 0.00 | 0.50 |
| Roy, Eric | SAF133 | SAF133-ILT-Trailer Training | 0161 | | 05/11/2018 03:00 PM | 0.00 | 0.00 |
| Roy, Eric | RQ0034 | RQ0034-Rifle Quarterly 2018-2 | 0015 | | 05/10/2018 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | PF0089 | PF0089-Post Shooting Eval | 0121 | | 05/02/2018 12:30 PM | 0.00 | 1.00 |
| Roy, Eric | AV0037 | AV0037-PPD/HDB Drone Enforcement 2018 | | 0.00 | 05/02/2018 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | PF0056 | PF0056-Stunbag Shotgun Recert | 0535 | | 05/02/2018 10:00 AM | 0.00 | 0.50 |
| Roy, Eric | AV0035 | AV0035-School Threats | | 0.00 | 03/16/2018 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | PG0175 | PG0175-Radio Functions and Interopera | 0037 | | 03/09/2018 04:00 PM | 1.50 | 0.00 |
| Roy, Eric | PG0178 | PG0178-Homeland Defense Bureau | 0037 | | 03/09/2018 02:30 PM | 2.00 | 0.00 |
| Roy, Eric | PG0182 | PG0182-Tactical Medical | 0039 | | 03/09/2018 11:30 AM | 2.00 | 0.00 |
| Roy, Eric | PG0174 | PG0174-Domestic Violence Investigatio | 0038 | | 03/09/2018 09:30 AM | 1.50 | 0.00 |
| Roy, Eric | PG0170 | PG0170-ACDHH Training for Law Enforce | 0038 | | 03/09/2018 08:00 AM | 2.00 | 0.00 |
| Roy, Eric | PF0091 | PF0091-Practice the POST Qual Course1 | 0172 | | 03/08/2018 10:00 PM | 0.00 | 0.50 |

| Roy, Eric | RQ0033 | RQ0033-Rifle Quarterly 2018-1 | 0011 | | 02/12/2018 10:00 PM | 0.00 | 10.00 |
|---|---|---|---|---|---|---|---|
| Roy, Eric | AV0033 | AV0033-CGIC: Prohibited Possessor Trn | | 0.00 | 01/22/2018 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | RQ0032 | RQ0032-Rifle Quarterly 2017-4 | 0021 | | 11/27/2017 11:00 AM | 0.00 | 4.00 |
| Roy, Eric | PF0128 | PF0128-Advanced Basics on Steel | 0002 | | 11/09/2017 03:00 PM | 0.00 | 3.00 |
| Roy, Eric | AV0032 | AV0032-Tactical Advantage Episode 9 | | 0.00 | 11/04/2017 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | AV0031 | AV0031-PhxC.A.R.E.S. | | 0.00 | 10/23/2017 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | RQ0031 | RQ0031-Rifle Quarterly 2017-3 | 0023 | | 09/25/2017 11:00 AM | 0.00 | 4.00 |
| Roy, Eric | PG0182 | PG0182-Tactical Medical | 0011 | | 06/02/2017 11:30 AM | 2.00 | 0.00 |
| Roy, Eric | OS0008 | OS0008-N95 Mask Fitting | | 0.00 | 05/30/2017 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | PG0175 | PG0175-Radio Functions and Interopera | 0010 | | 05/26/2017 04:00 PM | 1.50 | 0.00 |
| Roy, Eric | PG0178 | PG0178-Homeland Defense Bureau | 0010 | | 05/26/2017 02:30 PM | 2.00 | 0.00 |
| Roy, Eric | PF0125 | PF0125-Officer Survival Skills | 0011 | | 05/26/2017 11:30 AM | 1.50 | 0.00 |
| Roy, Eric | PG0174 | PG0174-Domestic Violence Investigatio | 0010 | | 05/26/2017 09:30 AM | 1.50 | 0.00 |
| Roy, Eric | PG0170 | PG0170-ACDHH Training for Law Enforce | 0010 | | 05/26/2017 08:00 AM | 2.00 | 0.00 |
| Roy, Eric | PF0123 | PF0123-Stunbag Recertification | 0020 | | 05/18/2017 04:00 PM | 0.00 | 1.00 |
| Roy, Eric | PT0100 | PT0100-OSS Barricade Injured Officer | 0019 | | 05/18/2017 10:30 AM | 0.00 | 4.50 |
| Roy, Eric | PT0103 | PT0103-Electronic Control Devices Rec | 0019 | | 05/17/2017 04:00 PM | 0.00 | 4.50 |
| Roy, Eric | PT0097 | PT0097-Carotid Control | 0019 | | 05/17/2017 10:30 AM | 0.00 | 2.00 |
| Roy, Eric | PT0104 | PT0104-Close Quarter Combatives Drill | 0017 | | 05/17/2017 08:30 AM | 0.00 | 1.50 |
| Roy, Eric | PT0102 | PT0102-Close Quarter Combatives | 0017 | | 05/17/2017 07:00 AM | 0.00 | 2.00 |
| Roy, Eric | PG0171 | PG0171-PPD/PFD Response to Structure | 0009 | | 05/16/2017 04:00 PM | 2.00 | 0.00 |
| Roy, Eric | PF0125 | PF0125-Officer Survival Skills | 0010 | | 05/16/2017 02:00 PM | 1.50 | 0.00 |
| Roy, Eric | PG0188 | PG0188-Community Engagement and Outre | 0003 | | 05/16/2017 11:30 AM | 2.00 | 0.00 |
| Roy, Eric | PG0189 | PG0189-Fitness & Nutrition in Law Enf | 0003 | | 05/16/2017 09:30 AM | 2.50 | 0.00 |
| Roy, Eric | PG0177 | PG0177-EAU (Thin Blue Mind) | 0009 | | 05/16/2017 07:00 AM | 1.00 | 0.00 |
| Roy, Eric | RQ0030 | RQ0030-Rifle Quarterly 2017-2 | 0001 | | 05/01/2017 11:00 AM | 0.00 | 4.00 |
| Roy, Eric | OS0007 | OS0007-Mask Fitting | | 0.00 | 04/28/2017 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | ROCKCS | ROCKCS-ROCK-ing Customer Service | 0559 | | 04/14/2017 07:00 AM | 0.00 | 0.00 |
| Roy, Eric | PG0173 | PG0173-TEU Light Rail Familiarization | 0004 | | 03/17/2017 11:00 AM | 2.00 | 0.00 |
| Roy, Eric | PF0092 | PF0092-Practice the POST Qual Course2 | 0048 | | 03/04/2017 11:00 PM | 0.00 | 0.50 |
| Roy, Eric | RQ0029 | RQ0029-Rifle Quarterly 2017-1 | 0007 | | 02/08/2017 10:00 PM | 0.00 | 10.00 |
| Roy, Eric | PG0139 | PG0139-A Basic Introduction to Gangne | 0008 | | 12/06/2016 03:00 PM | 2.00 | 0.00 |
| Roy, Eric | RQ0028 | RQ0028-Rifle Quarterly 2016-4 | 0014 | | 11/16/2016 09:00 PM | 0.00 | 4.00 |
| Roy, Eric | AV0026 | AV0026-Tactical Advantage Episode 3 | | 0.00 | 11/04/2016 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | AV0027 | AV0027-Tactical Advantage Episode 4 | | 0.00 | 11/04/2016 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | AV0028 | AV0028-Tactical Advantage Episode 5 | | 0.00 | 11/04/2016 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | AV0029 | AV0029-Tactical Advantage Episode 6 | | 0.00 | 11/04/2016 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | AV0030 | AV0030-Tacitcal Advantage Episode 7 | | 0.00 | 11/04/2016 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | RQ0027 | RQ0027-Rifle Quarterly 2016-3 | 0024 | | 09/29/2016 09:00 PM | 0.00 | 4.00 |
| Roy, Eric | PF0066 | PF0066-Indoor Range Decision Making | 0137 | | 09/15/2016 11:00 PM | 0.00 | 0.50 |

| Name | Code | Description | Col4 | Col5 | Date | Col7 | Col8 |
|---|---|---|---|---|---|---|---|
| Roy, Eric | GD2000 | GD2000-GETTING GRANTS | 0005 | | 09/12/2016 04:00 PM | 0.00 | 0.00 |
| Roy, Eric | PF0112 | PF0112-Low Light Speed and Accuracy | 0058 | | 06/23/2016 06:00 PM | 0.00 | 0.50 |
| Roy, Eric | RQ0026 | RQ0026-Rifle Quarterly 2016-2 | 0016 | | 05/12/2016 09:00 PM | 0.00 | 4.00 |
| Roy, Eric | OS0007 | OS0007-Mask Fitting | | 0.00 | 04/15/2016 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | OS0008 | OS0008-N95 Mask Fitting | | 0.00 | 04/15/2016 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | PF0056 | PF0056-Stunbag Shotgun Recert | 0413 | | 04/06/2016 02:30 PM | 0.00 | 0.50 |
| Roy, Eric | PT0091 | PT0091-Decision Making Matrix De-Esca | 0010 | | 03/25/2016 07:30 PM | 4.00 | 0.00 |
| Roy, Eric | PF0094 | PF0094-Practice the POST Qual Course4 | 0037 | | 03/04/2016 11:59 PM | 0.00 | 0.50 |
| Roy, Eric | PF0094 | PF0094-Practice the POST Qual Course4 | 0034 | | 02/27/2016 11:59 PM | 0.00 | 0.50 |
| Roy, Eric | RQ0025 | RQ0025-Rifle Quarterly 2016-1 | 0018 | | 02/25/2016 10:00 PM | 0.00 | 10.00 |
| Roy, Eric | RQ0024 | RQ0024-Rifle Quarterly 2015-4 | 0020 | | 11/18/2015 09:00 PM | 0.00 | 4.00 |
| Roy, Eric | PF0105 | PF0105-Pistol Exertion 1 | 0002 | | 10/21/2015 10:00 AM | 0.00 | 3.00 |
| Roy, Eric | RQ0023 | RQ0023-Rifle Quarterly 2015-3 | 0013 | | 09/24/2015 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | PF0104 | PF0104-Advanced Combat Shooting | 0001 | | 09/22/2015 10:00 AM | 0.00 | 3.00 |
| Roy, Eric | PM0035 | PM0035-All Terrain Vehicle | 0003 | | 06/15/2015 04:00 PM | 0.00 | 8.00 |
| Roy, Eric | PM0037 | PM0037-2015 Module Tactical Driving | | 10.00 | 05/22/2015 12:00 PM | 0.00 | 10.00 |
| Roy, Eric | PF0101 | PF0101-2015 Module Firearms Trng | | 4.00 | 05/21/2015 12:00 PM | 0.00 | 4.00 |
| Roy, Eric | PT0079 | PT0079-2015 Module Tactical Scenarios | | 4.50 | 05/21/2015 12:00 PM | 0.00 | 4.50 |
| Roy, Eric | PT0083 | PT0083-Carotid Control Technique | 0003 | | 05/20/2015 02:30 PM | 0.00 | 2.00 |
| Roy, Eric | PG0113 | PG0113-2015 Module Mental Illness | | 3.50 | 05/20/2015 12:00 PM | 3.50 | 0.00 |
| Roy, Eric | PG0122 | PG0122-2015 Module Crisis Communicati | | 3.00 | 05/20/2015 12:00 PM | 3.00 | 0.00 |
| Roy, Eric | PT0077 | PT0077-2015 Module Arrest Team Tactic | | 2.00 | 05/20/2015 12:00 PM | 0.00 | 2.00 |
| Roy, Eric | PT0078 | PT0078-2015 Module Use of Force Revie | | 1.00 | 05/20/2015 12:00 PM | 1.00 | 0.00 |
| Roy, Eric | PG0121 | PG0121-2015 Module Health and Wellnes | | 1.50 | 05/19/2015 12:00 PM | 1.50 | 0.00 |
| Roy, Eric | PG0129 | PG0129-2015 Module RMS Update Refresh | | 1.00 | 05/19/2015 12:00 PM | 1.00 | 0.00 |
| Roy, Eric | PG0130 | PG0130-2015 Module PTSD Dealing W Tra | | 0.50 | 05/19/2015 12:00 PM | 0.50 | 0.00 |
| Roy, Eric | RQ0022 | RQ0022-Rifle Quarterly 2015-2 | 0025 | | 05/13/2015 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | PF0056 | PF0056-Stunbag Shotgun Recert | 0316 | | 04/17/2015 10:30 AM | 0.00 | 0.50 |
| Roy, Eric | RQ0021 | RQ0021-Rifle Quarterly 2015-1 | 0011 | | 02/19/2015 10:00 PM | 0.00 | 10.00 |
| Roy, Eric | PG0098 | PG0098-Law Enforcement Tactical Casua | 0036 | | 12/23/2014 04:00 PM | 0.00 | 8.00 |
| Roy, Eric | RQ0020 | RQ0020-Rifle Quarterly 2014-4 | 0005 | | 11/05/2014 11:00 AM | 0.00 | 4.00 |
| Roy, Eric | PG0112 | PG0112-Mental Illness Involuntary PUO | 0028 | | 09/25/2014 04:00 PM | 2.50 | 0.00 |
| Roy, Eric | RQ0019 | RQ0019-Rifle Quarterly 2014-3 | 0013 | | 09/17/2014 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | PG0103 | PG0103-RMS 103 Advanced Course RMS | 0024 | | 06/18/2014 04:00 PM | 30.00 | 0.00 |
| Roy, Eric | RQ0018 | RQ0018-Rifle Quarterly 2014-2 | 0020 | | 05/21/2014 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | PF0056 | PF0056-Stunbag Shotgun Recert | 0188 | | 03/15/2014 08:30 AM | 0.00 | 0.50 |
| Roy, Eric | RQ0017 | RQ0017-Rifle Quarterly 2014-1 | 0022 | | 03/05/2014 10:00 PM | 0.00 | 10.00 |
| Roy, Eric | RQ0016 | RQ0016-Rifle Quarterly 2013-4 | 0019 | | 11/20/2013 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | PM0017 | PM0017-Police Bicycle Trng Program | 0008 | | 11/15/2013 05:00 PM | 0.00 | 40.00 |
| Roy, Eric | ST6290 | ST6290-HAZCOM 2012 | | 1.00 | 11/06/2013 12:00 PM | 0.00 | 0.00 |

PPD-ROY000026

| Roy, Eric | PT0001 | PT0001-Active Shooter Intervention | 0032 | | 10/08/2013 11:30 AM | 0.00 | 5.00 |
|---|---|---|---|---|---|---|---|
| Roy, Eric | RQ0015 | RQ0015-Rifle Quarterly 2013-3 | 0023 | | 09/26/2013 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | OS0003 | OS0003-Bloodborne Pathogens | | 0.00 | 07/29/2013 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | VISVAL | VISVAL-Visions and Values Meetings | | 1.00 | 07/21/2013 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | RQ0014 | RQ0014-Rifle Quarterly 2013-2 | 0008 | | 05/09/2013 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | PF0018 | PF0018-Post Shooting Training | 0067 | | 04/17/2013 02:00 PM | 0.00 | 1.00 |
| Roy, Eric | PG0086 | PG0086-Medical Marijuana in Arizona | 0025 | | 04/12/2013 10:59 PM | 2.00 | 0.00 |
| Roy, Eric | PF0056 | PF0056-Stunbag Shotgun Recert | 0125 | | 03/08/2013 03:00 PM | 0.00 | 0.50 |
| Roy, Eric | PF0081 | PF0081-2013 AOT Firearms Training | 0084 | | 03/08/2013 02:30 PM | 0.00 | 3.00 |
| Roy, Eric | PT0064 | PT0064-Advanced Officer Training 2013 | 0030 | | 03/08/2013 10:30 AM | 0.00 | 4.50 |
| Roy, Eric | PF0064 | PF0064-2012 Qualification Course 4 | 0051 | | 03/08/2013 08:30 AM | 0.00 | 0.50 |
| Roy, Eric | RQ0013 | RQ0013-Rifle Quarterly 2013-1 | 0021 | | 03/01/2013 10:00 PM | 0.00 | 10.00 |
| Roy, Eric | AZ0006 | AZ0006-General Instructor | 0040 | | 02/23/2013 05:00 PM | 40.00 | 0.00 |
| Roy, Eric | OS0007 | OS0007-Mask Fitting | | 0.00 | 02/19/2013 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | AV0019 | AV0019-Adult Sex Crimes Investigation | | 0.00 | 01/26/2013 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | RQ0012 | RQ0012-Rifle Quarterly 2012-4 | 0017 | | 12/12/2012 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | FG001 | FG001-Vision & Values ReVisited | 0011 | | 10/31/2012 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | AV0016 | AV0016-Mental Illness Part 1 Video | | 0.00 | 09/23/2012 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | AV0017 | AV0017-Mental Illness Part 2 Video | | 0.00 | 09/23/2012 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | AV0018 | AV0018-Mental Illness Part 3 Video | | 0.00 | 09/23/2012 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | RQ0011 | RQ0011-Rifle Quarterly 2012-3 | 0021 | | 09/20/2012 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | QH0011 | QH0011-Qtrly Handgun Training 2012-3 | 0016 | | 09/06/2012 01:59 PM | 0.00 | 1.00 |
| Roy, Eric | AV0014 | AV0014-Domestic Violence Strangulatio | | 0.00 | 09/03/2012 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | PT0053 | PT0053-Taser X2 Operator | 0010 | | 08/25/2012 06:00 AM | 0.00 | 8.00 |
| Roy, Eric | PG0083 | PG0083-PD Immigration Enf Policy 6-12 | 0022 | | 07/14/2012 11:30 PM | 2.00 | 0.00 |
| Roy, Eric | PT0058 | PT0058-Arrest Team Tactics | 0028 | | 07/13/2012 04:00 PM | 0.00 | 2.50 |
| Roy, Eric | PT0057 | PT0057-Use of Force Review | 0028 | | 07/13/2012 01:30 PM | 2.00 | 0.00 |
| Roy, Eric | AZ0045 | AZ0045-Report Writing-How Threat Cont | | 1.00 | 07/13/2012 12:00 PM | 1.00 | 0.00 |
| Roy, Eric | PG0067 | PG0067-2012 Refresher First Aid BBP | 0082 | | 07/13/2012 09:00 AM | 0.00 | 1.00 |
| Roy, Eric | PG0066 | PG0066-2012 Refresher CPR/AED | 0085 | | 07/13/2012 08:00 AM | 0.00 | 3.00 |
| Roy, Eric | PM0032 | PM0032-Traffic Enforcement | 0036 | | 06/30/2012 12:30 AM | 4.00 | 0.00 |
| Roy, Eric | RQ0010 | RQ0010-Rifle Quarterly 2012-2 | 0019 | | 05/17/2012 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | PF0056 | PF0056-Stunbag Shotgun Recert | 0081 | | 05/11/2012 03:59 PM | 0.00 | 0.50 |
| Roy, Eric | PF0055 | PF0055-2012 AOT Firearms Training | 0145 | | 05/11/2012 02:59 PM | 0.00 | 3.00 |
| Roy, Eric | PT0054 | PT0054-Basic Building Searches | 0057 | | 05/11/2012 10:59 AM | 0.00 | 5.00 |
| Roy, Eric | OS0007 | OS0007-Mask Fitting | | 0.00 | 03/04/2012 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | OS0008 | OS0008-N95 Mask Fitting | | 0.00 | 03/04/2012 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | RQ0009 | RQ0009-Rifle Quarterly 2012-1 | 0013 | | 02/09/2012 10:00 PM | 0.00 | 10.00 |
| Roy, Eric | PG0075 | PG0075-Ethics in Law Enforcement | 0003 | | 01/20/2012 10:00 PM | 3.00 | 0.00 |
| Roy, Eric | PG0070 | PG0070-Interpersonal Comm/Cultural Co | 0003 | | 01/20/2012 06:00 PM | 4.00 | 0.00 |

PPD-ROY000027

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Roy, Eric | QH0008 | QH0008-Qtrly Handgun Training 2011-4 | 0043 | | 12/22/2011 01:59 PM | 0.00 | 1.00 |
| Roy, Eric | RQ0008 | RQ0008-Rifle Quarterly 2011-4 | 0018 | | 12/14/2011 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | AV0010 | AV0010-Is Today Your Day | | 0.00 | 10/17/2011 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | AV0010 | AV0010-Is Today Your Day | | 0.00 | 10/03/2011 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | RQ0007 | RQ0007-Rifle Quarterly 2011-3 | 0025 | | 09/28/2011 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | OS0008 | OS0008-N95 Mask Fitting | | 0.00 | 09/20/2011 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | PQ0004 | PQ0004-Decision Making 2011 | | 0.00 | 07/22/2011 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | PT0025 | PT0025-Carotid Control Technique | 0151 | | 06/25/2011 02:59 AM | 0.00 | 2.00 |
| Roy, Eric | PT0034 | PT0034-Use of Force Review (253) | 0151 | | 06/25/2011 12:59 AM | 1.00 | 0.00 |
| Roy, Eric | PG0064 | PG0064-Intimate Partner Field Invest | 0023 | | 06/24/2011 11:59 PM | 2.00 | 0.00 |
| Roy, Eric | RQ0006 | RQ0006-Rifle Quarterly 2011-2 | 0006 | | 05/11/2011 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | PG0065 | PG0065-Search and Seizure Med Marijua | 0023 | | 04/23/2011 02:00 AM | 4.00 | 0.00 |
| Roy, Eric | AV0005 | AV0005-Traffic Matters: Air Bags | | 0.00 | 03/29/2011 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | OS0007 | OS0007-Mask Fitting | | 0.00 | 03/22/2011 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | RQ0005 | RQ0005-Rifle Quarterly 2011-1 | 0004 | | 02/03/2011 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | PT0047 | PT0047-Advanced Officer Training 2011 | 0009 | | 01/28/2011 04:00 PM | 0.00 | 4.00 |
| Roy, Eric | PQ0003 | PQ0003-Annual Qualification 2011 | | 0.00 | 01/28/2011 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | PF0040 | PF0040-2011 AOT Patrol Firearms Trng | 0016 | | 01/28/2011 11:00 AM | 0.00 | 2.50 |
| Roy, Eric | PT0038 | PT0038-Taser X26 Recertification | 0147 | | 01/28/2011 08:00 AM | 0.00 | 2.00 |
| Roy, Eric | PG0058 | PG0058-Document Crimes Inv Patrol | 0007 | | 01/21/2011 09:30 PM | 1.00 | 0.00 |
| Roy, Eric | PG058A | PG058A-Doc Crimes Inv Pat cont credit | | 0.50 | 01/21/2011 12:00 PM | 1.50 | 0.00 |
| Roy, Eric | RQ0004 | RQ0004-Rifle Quarterly 2010-4 | 0010 | | 12/14/2010 10:00 PM | 0.00 | 4.00 |
| Roy, Eric | PG0062 | PG0062-Intimate Partner Field Inv Crd | | 0.50 | 11/05/2010 12:00 PM | 0.50 | 0.00 |
| Roy, Eric | PQ0002 | PQ0002-Decision Making 2010 | | 0.00 | 08/12/2010 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | AV0003 | AV0003-SB 1070 Video | | 0.00 | 07/30/2010 12:00 PM | 1.50 | 0.00 |
| Roy, Eric | AV0004 | AV0004-Personal Recording Devices P&P | | 0.00 | 07/30/2010 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | AV003A | AV003A-SB 1070 Video Credit Continued | | 0.50 | 07/30/2010 12:00 PM | 0.50 | 0.00 |
| Roy, Eric | PM0029 | PM0029-Tactical Driving Backing SB | 0006 | | 07/27/2010 10:00 PM | 0.00 | 4.00 |
| Roy, Eric | PM0028 | PM0028-Tactical Driving Pursuit SB | 0006 | | 07/27/2010 07:00 PM | 0.00 | 4.00 |
| Roy, Eric | PT0025 | PT0025-Carotid Control Technique | 0057 | | 07/25/2010 02:30 AM | 2.00 | 2.00 |
| Roy, Eric | PT0038 | PT0038-Taser X26 Recertification | 0057 | | 07/25/2010 12:30 AM | 2.00 | 2.00 |
| Roy, Eric | PT0034 | PT0034-Use of Force Review (253) | 0057 | | 07/24/2010 10:30 PM | 1.00 | 0.00 |
| Roy, Eric | AZ0011 | AZ0011-SB 1070 Training | 0017 | | 07/18/2010 12:00 AM | 2.00 | 0.00 |
| Roy, Eric | AV0002 | AV0002-Central Booking Video | | 0.00 | 07/14/2010 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | PG0048 | PG0048-Civil Treatment for Employees | 0007 | | 07/07/2010 04:00 PM | 4.00 | 0.00 |
| Roy, Eric | AV0001 | AV0001-Tranzport Hood Video | | 0.00 | 06/02/2010 12:00 PM | 0.00 | 0.00 |
| Roy, Eric | PF0008 | PF0008-Annual Qual w/Stunbag 2010 | 0027 | | 02/10/2010 02:30 PM | 2.50 | 2.50 |
| Roy, Eric | PT0036 | PT0036-Urban and Open Area Engagement | 0025 | | 02/10/2010 11:00 AM | 5.00 | 5.00 |
| Roy, Eric | PQ0001 | PQ0001-Annual Qualification 2010 | 0026 | | 02/10/2010 09:00 AM | 0.00 | 0.00 |
| Roy, Eric | PG0071 | PG0071-CPR/AED Refresher | 0002 | | 02/03/2010 06:00 PM | 2.00 | 2.00 |

PPD-ROY000028

| Roy, Eric | PG0072 | PG0072-Refresher First Aid/BBP | 0010 | | 02/03/2010 04:59 PM | 1.00 | 1.00 |
|---|---|---|---|---|---|---|---|
| Roy, Eric | PG0001 | PG0001-Arrest and Booking Procedures | 0022 | | 02/03/2010 03:59 PM | 1.00 | 0.00 |
| Roy, Eric | PG0069 | PG0069-WMD and OSHA Comp Safety 2010 | 0022 | | 02/03/2010 02:59 PM | 1.00 | 1.00 |
| Roy, Eric | PG0046 | PG0046-MDC Software Training 2009 | 0026 | | 01/28/2010 01:00 AM | 3.00 | 3.00 |
| Roy, Eric | LINTE1 | LINTE1-SPANISH: ESPAÑOL I | 0172 | | 11/09/2009 08:00 PM | 0.00 | 0.00 |
| Roy, Eric | LORIEN | LORIEN-LANGUAGE TRAINING ORIENTATION | 0160 | | 06/01/2009 09:00 PM | 0.00 | 0.00 |
| Roy, Eric | NEO500 | NEO500-NEW EMPLOYEE ORIENTATION | 6400 | | 03/12/2008 04:30 PM | 0.00 | 0.00 |

PPD-ROY000029